


b. Enter the information or **double-click** on Procedure (CPT-4) to enable the Lookup. Find and use the search parameter of your choice.

c. Click on **Save**. This will prefill the bottom of the Plan window.

9. **Evaluate the Treatment Plan**

The evaluation of the plan will depend on the protocol that your company has chosen to use.

# File Folder

Filefolder is a tool that offers the user the ability to manage work activity, and organize and maintain a folder of related documents. Filefolder Diary Entries act as a "to do" list; hence, you will probably return to this screen frequently during the day. Filefolder Notes entries allow for permanent documentation of information related to the case.

Once you've talked to the provider and have determined an action or a follow-up date, you'll need to create a diary entry and notes.

To access the diary from the Case window or the Plan window, choose **Folder|Diary**.




All previous diaries will appear in the grid at the bottom of the Diary Notes screen.






GSJAPP000329

## Adding a Diary Entry

A diary can be created at the case level or the plan level.

1. To add a new diary click on **Add**.
2. Type in an **Event** code or use the F2 lookup.
3. **Assigned to** will prefill with your user ID. If you choose to send the diary to someone else, type in their user ID or use the F2 lookup.
4. Fill in a **Follow-Up** date or use the F2 lookup.
5. Add any pertinent text and click on **Save**.

## Adding a Note

A **Note** is permanent in that, once entered, it cannot be changed.

1. To add a Note, from the Case or Plan Menu Bar choose **Folder|Notes**.
2. Proceed as you would for a diary entry.

## Form Letters

To send out a letter using mail merge:

1. From the Case or Plan Menu Bar, choose **Folder|Letters**.
2. Click the **Add** button.
3. Type in an **Event** code or use the F2 lookup.
4. **Assigned to** will prefill with the user ID.
5. Press the **Save** button, and a popup box with a list of the letter templates will appear. Select the appropriate one and click on it. The template will merge with the case information.
6. Select the letter from the grid at the bottom of the screen and click on the **Document** button.

# Return to Work Management

The Return to Work Management window is shared with the Claims module. It is utilized to track periods of disability and to manage costs associated with work-related injuries. The ultimate objective is to get the injured worker back to work without sacrificing important and necessary medical care.

To access this window:

From the Medical Case Management window, choose **View|Disability Management** (soon to be renamed "Return to Work").




The top portion of this window contains all regulatory information, such as OSHA and NCCI codes.

**Employee Work Days per Week** fills from the Employee Supplemental Information screen of Name and Address or Employee Maintenance. If not, the information can be entered at this time.

You may now enter the remaining pertinent information in the appropriate fields.

**OSHA Severity & OSHA Injury**. These are OSHA (Occupational Safety and Health Association) codes used to describe the severity of the injury. Enter the code or use the F2 lookup.

**NCCI**. This field is used to describe the National Council of Compensation Insurance description of the injury and guidelines. Enter or use the F2 lookup.

**ICD9 Code**. This field will prefill with the primary ICD9 code from the Episode.

**First Absence Date**. Enter the first date of absence from normal work duty.

**RTW Modified Date**. Fill in or use the F2 key to display the calender. If there is no modified RTW date, you may leave this field blank.

**Final RTW Date**. Fill in the date or use the F2 key to display the calender.

**Final RTW Code**. Use the F2 lookup or fill in the code that represents the final status of the worker when he/she returns to work.

**RTW Percentage**. Enter the numeric value indicating claimant's ability to perform his/her original job functions. This is not a mandatory field.

**Surgery**. Indicate here whether or not there will be or has been surgical intervention.

**Early RTW Program**. The Early RTW indicator is determined when the account is set up.

**Segment Section**. Segment dates pertain to periods of lost time from work. This purpose of this section is to calculate and categorize periods of lost time.

a. To add a segment, from the Return to Work Management Menu Bar choose **Segment|Add**. The Segment box will display at the bottom of the screen.




b. Fill in the **Begin Date** and the **Through Date** or use the F2 lookup to access the calendar.

c. **Comp** days will calculate based upon **Employee Work Days per Week**.

d. **Code** describes the state of the claimant/work ability during the segment. Use the F2 lookup to select the appropriate code.

e. **Release** describes the state of the claimant/work ability when he/she returns to work. Select a code using the F2 lookup.

f. The **Reason** code describes how the injury occurred. Use the F2 lookup to populate this field.

g. Use the **Comment** field to record additional information

h. Click on Save.

**Key Date Section.** This section is used to monitor events which occur during the recovery process, i.e., expected return to work, the end of a treatment, an IME, etc.

To add a key date, from the Return to Work Management Menu Bar choose **Key Dates|Add.** The Key Date box will appear at the bottom of the screen.




a. The **Entry Date** will pre-fill with the date that the user is adding the entry.

b. Enter the **Projected Date** for when the key event will occur.

c. **Type** is a user defined field. For example, if the key date results from an interview with the physician, the user would indicate this with the letter **P**.

d. The **Disability code** describes the key event or the significance of the projected date. Use the F2 lookup or fill in an appropriate code.

e. The **Accident Party** box has a drop down list of choices. All parties in the claim cardfile will be listed here.

f. Refer to the gray box on the right. It contains **Min and Max** headings as well as the three lines reading:

a. Hosp LOS

b. Light Duty

c. Reg Duty

This information only pertains to the **Medical Case Management** module. This box will look at the protocols being used according to the ICD9 selected for this claim. This box looks at the minimum and maximum length of stay guidelines for the ICD-9 chosen.

**Try It!**

**Set up your Return to Work segment and Key Dates based upon case information.**

Database Layouts

# First Report Tables

## First Report Distribution — DISTRIB

The distribution table identifies the recipients of letters/reports of loss printed by the *1st Report* module. There is a sub-menu to the Print First Reports option on the "Claim Selection" window. There are now three options: (1) File Copy prints only a file copy and ignores the distribution list, (2) Full Distribution prints for all entries in the distribution list, the way the program worked until now (shortcut key of ctrl-P added for this option) and the print image (bitmap) executes this option, as before, and (3) Show Distribution shows the distribution list and lets the user pick recipients.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| ACC_NUM | C | 3 | E,V,R | Account number. *Set to a space(1) for generic distribution lists.* |
| ASEC_GRP | C | 6 | S,N,R | Account security group. |
| DIST_ID | C | 6 | E,N,R | Distribution ID. This is an unique identifier for the Distribution. |
| FAX_FLG | C | 1 | E,N,O | Flag indicator for using fax for sending 1st report. |
| FORM_SIZE | N | | S,N,R | Form size. 8.5 x 11–Portrait, 8.5 x 14–Portrait, 8.5 x 11–Landscape |
| LTR_ID | C | 8 | E,N,O | Letter identifier for letter to accompany form. (Merge document) |
| NA_ID | C | 9 | E,N,O | Name and address identifier. Name and address information is not allowed if recipient type is equal to C (Claimant), I(Insurer), or L(Legal). |
| NA_SFX | C | 2 | E,N,O | Name and address identifier suffix. Name and address information is not allowed if recipient type is equal to C (Claimant), I(Insurer), or L(Legal) |
| NA_TYP | C | 1 | E,N,O | Name and address type. Name and address information is not allowed if recipient type is equal to C (Claimant), I(Insurer), or L(Legal). |
| REC_FORM | C | 1 | E,N,O | Receive the first report? Defaults to Y (Yes). |
| REC_ID | C | 10 | S,N,O | Record ID. Unique ID for this record. |


Copyright 1996, Pyramid Services, Inc.

| | | | | |
|---|---|---|---|---|
| REC_TYPE | C | 1 | E,N,R | Recipient type: C=Claimant, F=File Copy, I=Insurer, L=Location, K=Key Value (ex. If the doctors name, witness or accident party etc. is unknown at the time then a key value can be built that contains the ID of the NAMEADDR record. The form will print to the recipient identified by the key value.), O=Other (Any entry in NAMEADDR). |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,V,R | Added by user. |
| CHG_DTE | D | | S,V,R | Changed date. |
| CHG_BY | C | 8 | S,V,R | Changed by user. |

**Index on**

ACC_NUM, DIST_ID, REC_TYPE

REC_ID

# Temporary table for Distribution List — DISTTMP

Temporary table for 1st report program to pass information between first report and form print. One row is created for each recipient. Rows are deleted after printing. This is a temporary table for the distribution list.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| ACC_NUM | C | 3 | S,V,R | Account number to associate the distribution list with. |
| ADR1 | C | 30 | S,N,R | Address 1 to send first report of loss form to. |
| ADR2 | C | 30 | S,N,R | Address 2 to send first report of loss form to. |
| ASEC_GRP | C | 6 | S,N,R | Account security group. |
| C_ADR1 | C | 30 | S,N,R | Claimant address to send first report of loss form—if C was chosen as recipient type. |
| C_ADR2 | C | 30 | S,N,R | Claimant address to send first report of loss form—if C was chosen as recipient type. |
| C_CITY | C | 30 | S,N,R | Claimant city to send first report of loss form—if C was chosen as recipient type. |
| C_FSTNAM | C | 10 | S,N,R | Claimant first name to send first report of loss form—if C was chosen as recipient type. |
| C_LSTNAM | C | 15 | S,N,R | Claimant last name to send first report of loss form—if C was chosen as recipient type. |
| C_MI | C | 1 | S,N,R | Claimant middle initial to send first report of loss form—if C was chosen as recipient type. |
| C_STATE | C | 2 | S,N,R | Claimant state to send first report of loss form—if C was chosen as recipient type. |
| C_ZIP | C | 9 | S,N,R | Claimant ZIP code to send first report of loss form—if C was chosen as recipient type. |
| CITY | C | 25 | S,N,R | City name to send first report of loss form to. |
| CLM_NUM | C | 10 | S,N,R | Claim number. |
| CMP_NAM | C | 30 | S,N,R | Company name to send first report of loss form to. |
| COV_COD | C | 20 | S,N,R | User-defined code to indicate the coverage of a 1st report form being printed. |
| DIST_ID | C | 6 | S,N,R | Distribution ID that indicates the name of the distribution list associated with the form. |
| DIST_KEY | C | 10 | S,N,R | The Unique Identifier for the Distribution. |
| FAX_NUM | C | 20 | S,N,O | If the 1st Report form is going to be faxed then the fax number will be held in this column. |
| FOL_ID | C | 10 | S,N,R | The Unique identifer from the Claimant. |
| FST_NAM | C | 10 | S,N,R | The first name of the person who is receiving the 1st Report Form. |
| IVW_ID | C | 6 | S,N,R | Interview ID. The .PCX/.TIF filename. |
| LEG_NAM | C | 30 | S,N,R | Legal name to send first report of loss form to. |
| LOC_COD | C | 10 | S,N,R | User-defined code to indicate the location the first report form is being distributed to. |
| LOC_NAM | C | 30 | S,N,R | The name of the location that is receiving the 1st Report form. |
| LST_NAM | C | 15 | S,N,R | Last name to send first report of loss form to. |
| LTR_ID | C | 8 | S,N,R | Letter identifier for letter to accompany form. (Merge document) |
| MI | C | 1 | S,N,R | Middle initial to send first report of loss form to. |


Copyright 1996, Pyramid Services, Inc.

| | | | | |
|---|---|---|---|---|
| NA_ID | C | 9 | S,V,O | Name and Address Identifier. Not applicable for claimant as the recipient type. |
| NA_SFX | C | 2 | S,N,O | Name and Address suffix (not applicable for the claimant level) |
| NA_TYP | C | 1 | S,N,O | Name and Address Type. B=Broker, C=Claimant, L=Legal, M=Medical, O=Other. Not valid if the recipient type chosen is claimant. |
| OCC_DTE | D | | S,N,R | The date the Distribution List was printed. |
| REC_FORM | C | 1 | S,N,O | Check box to indicate whether the recipient indicated is receiving the form. Y=Yes, N=No |
| REC_TYPE | C | 1 | S,N,R | Recipient type. F=File copy, L=Location copy, I=Insurer copy, C=Claimant, O=Other, K=Key Val (A KeyVal name is entered in the ID field of the distribution list form. It is assumed that this KeyVal will contain the unique id of an entry in the nameaddr table. If at the time of printing, the KeyVal has a valid value, the corresponding nameaddr record will be retrieved and used in the distribution list.<br>There are various ways that a KeyVal could be set to a unique ID.<br>(a) In the Interview, use View\|Medical Providers to set a value for MD_ ID.<br>(b) Create an Accident Party-type Question. After this question has been completed, a KeyVal will be created.<br>(c) Create any type of question for which the response is a nameaddr unique id. |
| | | | | Note: KeyVals are only defined within the interview. To print to this new recipient type, you must be in the interview. Printing from any other point in the program will result in the recipient being shown as unavailable.) |
| SEQ_NUM | N | 2 | S,N,R | Sequence number. |
| SOC_NUM | C | 9 | S,N,R | The social security number of the Name & Address Entry. |
| STATE | C | 2 | S,N,R | State name to send first report of loss form to. |
| ZIP | C | 9 | S,N,R | Zip code to send first report of loss form to. |
| ADD_DTE | D | | S,V,R | Added date. |
| ADD_BY | C | 8 | S,V,R | Added by user. |

**Index on**
DIST_KEY, SEQ_NUM

# Actual Filing and Distribution — FILING

Records forms and letters actually produced for a specific recipient, which form the recipient received and when the form was sent. Filings made from INTRADM. This table finds all existing records in DISTTMP table. It processes each record and prints letters or forms that are specified. After printing, a record is inserted into FILING table.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| FOL_ID | C | 10 | S,N,R | Folder ID. Links to the Claimant. |
| IVW_ID | C | 6 | S,N,O | Interview ID |
| LTR_ID | C | 8 | S,N,O | Letter ID. The name of the letter being sent. |
| NA_ID | C | 9 | S,N,R | Name & Address ID. |
| NA_SFX | C | 2 | S,N,R | Name & Address suffix. |
| NA_TYP | C | 1 | S,N,R | Name & Address type. |
| REC_ID | C | 10 | S,N,R | Record ID. Unique ID for this record. |
| REC_TYPE | C | 1 | S,N,R | Recipient type. C=Claimant, F=File Copy, I=Insurer, L=Location, K=Key Value, O=Other. |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by user. |

**Index On**
FOL_ID, REC_TYP
REC_ID

# Interview Administration — INTRADM

A record that is created with each first report claimant. Identifies the interview associated with the claimant and holds other administrative information also holds the identification of a first report of loss received. The actual information is in the appropriate claim tables and in the INTRDETL table.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| BEG_DTE | | | S,N,R | Begin date. This is the occurrence date of the claim. |
| CLM_DSP | C | 1 | S,N,R | First report disposition: N=New or H=Hold. |
| COV_MAJ | C | 2 | S,N,R | Major coverage code. |
| END_DTE | | | S,N,R | End Date. The date the first report interview is completed. |
| FOL_ID | C | 10 | S,N,R | Folder ID. Links to the Claimant. |
| IVW_ID | C | 6 | S,N,R | State/other Interview ID. |
| IVW_MIN | N | 8 | S,N,R | Interview minutes. System calculates the amount of time spent on the interview. |
| PRT_DTE | D | | S,N,R | Print date. The date the first report was printed. |

| | | | | |
|---|---|---|---|---|
| RISK_MGMT | C | | S,N,R | Is this a Risk management claim or a regular claim. Y=Yes, N=No. If this is a Risk Managment Claim then the flag will be set to Y=Yes. The system defaults to N=No. |
| ADD_DTE | D | | S,V,R | Added date. |
| ADD_BY | C | 8 | S,V,R | Added by user. |
| CHG_DTE | D | | S,V,R | Changed date. There is not an window where this is changed. This is changed by the triggers. |
| CHG_BY | C | 8 | S,V,R | Changed by user. |

**Index on**
FOL_ID
FOL_ID, IVW_ID

| Source Relational Tuple | | Target Relational Tuple |
|---|---|---|
| (UNQ_ID) | ↔ | *XX*CLAIM(UNQ_ID) |
| (UNQ_ID, CLM_SFX) | ↔ | CLAIMANT(UNQ_ID, CLM_SFX) |
| (UNQ_ID, CLM_SFX) | ← | INTRDETL(UNQ_ID, CLM_SFX) |
| (IVW_ID) | → | INTRSCRP(IVW_ID) |

# Interview List — INTRLIST

This table groups scripts (INTRSCRP) into interviews (INTRVIEW).

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| IVW_ID | C | 6 | S,N,R | Interview ID. |
| SCRP_ID | C | 8 | S,N,R | Script ID. This is the unique identifier for the script. |
| SCRP_ORD | N | 4 | S,N,R | Script order. Scripts are a group of questions. Scripts are attached to a Interview ID. The order in which the Scripts are attached to the Interview ID is the order in which the Scripts\Questions will be asked when interviewing. |
| ADD_DTE | D | | S,V,R | Added date. |
| ADD_BY | C | 8 | S,V,R | Added by user. |
| CHG_DTE | D | | S,V,R | Changed date. |
| CHG_BY | C | 8 | S,V,R | Changed by user. |

**Index on**

IVW_ID, SCRP_ID, SCRP_ORD

# Interview Response — INTRRESP

Stores the response to an individual question.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| FOL_ID | C | 10 | S,N,R | Folder ID. Links to the Claimant. |
| QUES_ID | C | 20 | E,N,R | Question ID. This is the Unique Identifier for the question. |
| RESP | C | 254 | E,N,O | Response. |
| RESP_TYP | C | 1 | E,N,R | Response type. |
| ADD_DTE | D | | S,V,R | Added date. |
| ADD_BY | C | 8 | S,V,R | Added by user. |
| CHG_DTE | D | | S,V,R | Changed date. |
| CHG_BY | C | 8 | S,V,R | Changed by user. |

**Index on**

FOL_ID, QUES_ID

# Interview Script Setup — INTRSCRP

Setup information by form for each possible form in the system. Describes the form\script identifying the script and it's print characteristics.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| COV_MAJ | C | 2 | E,V,O | Major coverage. Workers' Compensation, Auto Liability, General Liability. |
| DES_TXT | C | 40 | E,N,O | Description text. |

| | | | | |
|---|---|---|---|---|
| FONT_SIZE | C | 1 | S,N,R | Font size: 8.5x11in portrait, 8.5x11in portrait, 8.5x11in landscape. |
| FONT_STYLE | N | 2 | S,N,R | Font style. Bits indicate font style on/off. Bit 0 is bold, bit 1 is *italic*, and bit 2 is underline. For example, if the style is to be bold and underline, then bits 0 and 2 are on and bit 1 is off, which is a binary value 101, decimal 5. Bold only, which should be the default, is 1. |
| FORM_NAME | C | 8 | E,N,R | Form .PCX file name. This is the name of the .pcx file name. |
| FORM_ORENT | C | 1 | S,N,R | Form Orientation. |
| FORM_SIZE | N | 2 | S,N,R | Form size: 8.25, 9.75, 12.00 |
| PRNT_FORM | C | 1 | E,N,R | Options: Preprinted=Check this box if printing on a scanned image of the form. Print=Check this if you would like to print out only the questions. Setup=If this box is check no form is printed the script is only used for setup. |
| SCRP_ID | C | 8 | E,N,R | Script ID. The Unique Identifier for the script. |
| STATE | C | 2 | E,V,O | State of the First report of loss form. If the column contains a null, it must be populated with a space (" "). |
| ADD_DTE | D | | S,V,R | Added date. |
| ADD_BY | C | 8 | S,V,R | Added by user. |
| CHG_DTE | D | | S,V,R | Changed date. |
| CHG_BY | C | 8 | S,V,R | Changed by user. |

**Index on**
SCRP_ID
STATE, SCRP_ID
COV_MAJ, SCRP_ID

| Source Relational Tuple | | Target Relational Tuple |
|---|---|---|
| (IVW_ID) | → | INTRDETL(IVW_ID) |
| (NXT_FORM) | → | INTRSCRPT(IVW_ID) |

# Interview Setup Detail — INTRDETL

Stores the information of where the response for a question is printed on a form. Order of question, size of response and for future development font style in INTERDETL level.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| FONT_STYLE | N | 2 | E,N,R | Font style. Bits indicate font style on/off. Bit 0 is bold, bit 1 is *italic*, and bit 2 is underline. For example, if the style is to be bold and underline, then bits 0 and 2 are on and bit 1 is off, which is a binary value 101, decimal 5. Bold only, which should be the default, is 1. |
| PRN_COL | N | 5,1 | E,N,R | Print column. The column on the form should the answer to the question print. |
| PRN_ROW | N | 5,1 | E,N,R | Print row. The row on the form should the answer to the question print. |

| | | | | |
|---|---|---|---|---|
| QUES_ID | C | 20 | E,N,R | Question ID. Unique ID for the Question. |
| QUES_ORD | N | | E,N,R | Question Order. What order will the questions appear during the first report interview. |
| REC_ID | C | 10 | S,N,R | Record ID. Unique ID for this record. |
| RESP_SIZE | N | 3 | E,N,R | Maximum size (number of characters) in the response. A response column size will default to this value originally set up in first report maintenance. |
| SCRP_ID | C | 8 | E,N,R | Script ID. This is the unique identifier for the script. |
| ADD_DTE | D | | S,V,R | Added date. |
| ADD_BY | C | 8 | S,V,R | Added by user. |
| CHG_DTE | D | | S,V,R | Changed date. |
| CHG_BY | C | 8 | S,V,R | Changed by user. |

**Index on**
IVW_ID, QUES_ID
REC_DTE

| Source Relational Tuple | | Target Relational Tuple |
|---|---|---|
| (IVW_ID) | → | INTRSCRP(IVW_ID) |
| (QUES_ID) | → | QUESTION(QUES_ID) |

# Interview — INTRVIEW

Description of what the interview is. (CT first report of loss) Top level record that describes the interview. When create an interview this table is updated.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| COV_MAJ | C | 2 | E,V,O | Major coverage. This is a user entered description of the Interview ID. |
| DES_TXT | C | 40 | E,N,O | Description text. |
| DIST_ID | C | 6 | E,N,O | Distribution ID. This is the Unique Identifier for the Distribution List. |
| IVW_ID | C | 6 | E,N,R | Interview ID. Unique ID associated with this interview. |
| SAVE_RESP | C | 1 | E,N,O | Save response. Default is off. This only applies to the set up of state forms and not first report of loss forms. The default is set to off. First Report of loss forms are saved. |
| STATE | C | 2 | E,V,O | State. State of the first report of loss form. If the column contains a null, it must be populated with a space. |
| ADD_DTE | D | | S,V,R | Added date. |
| ADD_BY | C | 8 | S,V,R | Added by user. |
| CHG_DTE | D | | S,V,R | Changed date. |
| CHG_BY | C | 8 | S,V,R | Changed by user. |

**Index on**
REC_ID

SCRP_ID, QUES_ID

# Print Control—PRNTCTRL

There is a sub-menu to the Print First Reports option on the "Claim Selection" window. There are now three options: (1) File Copy prints only a file copy and ignores the distribution list, (2) Full Distribution prints for all entries in the distribution list, the way the program worked until now (shortcut key of ctrl-P added for this option) and the print image (bitmap) executes this option, as before, and (3) Show Distribution shows the distribution list and lets the user pick recipients.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| IVW_ID | C | 6 | E,N,R | Interview ID. The .PCX/.TIF filename |
| SCRP_ID | C | 8 | E,N,R | Script ID. |
| PRT_TRAY | N | 4 | | Print tray. |
| PRT_NAME | C | 50 | | Printer name |
| ADD_DTE | D | | S,V,R | Added date. |
| ADD_BY | C | 8 | S,V,R | Added by user. |
| CHG_DTE | D | | S,V,R | Changed date. |
| CHG_BY | C | 8 | S,V,R | Changed by user. |

# Questions — QUESTION

Questions to be asked during the first report of loss/form generation dialog.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| ETEXT | C | 100 | E,N,O | Text of the example as it is to appear on the screen. |
| HLP_COL | C | 254 | E,N,O | Help column name for a description of the validation column. |
| KEY_VAL | C | 254 | E,N,O | Mnemonic question identifier. |
| PRF_COL | C | 254 | E,N,O | Prefill column name or expression. If data exists in the prefill column specified during setup of the question, when the question is accessed in the interiew process the answer will automatically prefill with the data existing in the column specified. |
| PRF_QRY | C | 254 | E,N,O | Query (WHERE) expression for prefill. Automatic prefill of an answer to a prefill column question will only occur if the where clause is met. |
| PRF_TBL | C | 8 | E,N,O | Prefill table name. |
| QTEXT | C | 100 | E,N,O | Text of the question as it is to appear on the screen. |
| QUES_EXCL | C | 254 | E,N,O | Questions excluded (list). |
| QUES_ID | C | 20 | E,N,R | Question ID. |

| | | | | |
|---|---|---|---|---|
| QUES_USAGE | C | 1 | E,N,R | Question usage: N=Normal, G=Get Group of Information (Process of retrieving a group of data at the same time. ex. City, State, Zip. All of this data is retrieved in one read from the database. The data is saved as a key value. The benefit of using Get Group Information is that network and database access is minimized.), D=Display Only (A user is not allowed to edit a Display Only question.), R=Rebuild Always (If there is a change to a code and the description does not change then that means the question is not set up as a Rebuild Always type.), S=Setup Question (This type question is completed before the interview starts. The user does not see this occur. This type question is used to set up the key values), P=Post Build (This question is never seen in the interview.) |
| REQ_FLG | C | 1 | E,N,O | Response is required (Y/N). |
| RESP_SIZE | N | 4 | E,N,R | Response size. |
| RESP_TYPE | C | 1 | E,N,R | Response type (i.e. Accident Party (It is quite easy to setup an Accident Party question using the 1STUTIL program. The only fields entered are:1) Question ID 2) Question type<br>3) Question text 4) Usage - Set to Normal<br>5) optionally the Example text (probably suggesting that the user use the Lookup\|Response option)<br>6) either one or two new key value names<br>As already described, the first key value specified will be set to the unique id of the name address record selected, and the second will be set to the fol_id of the accident party record. The names of the key values must be unique within the interview. An example might be W_1_FOL_ID. If there are Accident Party questions for two or more parties, the names must be unique for each question), Character, Check, Date, Fast Track Payment (When making a fast track payment, no CLMCOVER row is inserted for the claim/claimant in 1stRpt; therefore, COV_MIN is validated against POLCOV for the policy), Federal ID, Group, Integer, Money, Numeric, Phone, Social Security Number, Spell Check, Time, Yes/No, ZIP). |
| RESP_UP | C | 1 | S,N,R | Response uppercase. This allows the first letter of each word to be uppercase or all responses to be uppercase or none of the above. |
| SCRP_ID | C | 8 | E,N,R | Interview ID (specified in Form setup.) Must have at least a space in this column. |
| TAR_COL | C | 10 | E,N,O | Target column name. When a question with a Target column and table specified is answered the answer will prefill the table and column specified. |
| TAR_QRY | C | 254 | E,N,O | Query (WHERE) expression for target. This is the where condition. The answer to the question will only prefill the table and column if the where clause is met. |
| TAR_TBL | C | 8 | E,N,O | Target table name. When a question with a Target column and table specified is answered the answer will prefill the table and column specified. |

| | | | | |
|---|---|---|---|---|
| VAL_COL | C | 10 | E,N,O | Validation column name. The column that is going to be validated against. This column must exist in the Validation table. This is usually filled in when the question is an F2 lookup type question. |
| VAL_QRY | C | 254 | E,N,O | Query (WHERE) expression for validation. This is the where clause. (ex. CODES.ELEM='AGC_COD' AND CODES.COV_MAJ='WC') |
| VAL_TBL | C | 8 | E,N,O | Validation table name. This is the table that the system is going to validate against in order to find the Validation column and according to the where clause the system will return a lookup of the existing data. |
| ADD_DTE | D | | S,V,R | Added date. |
| ADD_BY | C | 8 | S,V,R | Added By. |
| CHG_BY | C | 8 | S,V,R | Changed by user. |
| CHG_DTE | D | 8 | S,V,R | Changed date. |

| Source Relational Tuple | | Target Relational Tuple |
|---|---|---|
| (QUES_ID) | ← | INTRDETL(QUES_ID) |

# General Tables

## Table Information

The information contained in this document is confidential and remains the property of Pyramid Services, Inc.

The layouts below describe the tables that compose the Pyramid database. Each database table is listed alphabetically by its usage name; this is followed by the actual table name in uppercase letters. Below the identification of the table is a brief description of the use of the table. Each table layout shows five columns:

• **Column Name.** The name of the column in the SQL table. These names should be consistent across all tables.

• **Data Type.** The type of data element contained in the column: **C**=Character (alphanumeric), **N**=Numeric, **D**=Date, **M**=Memo (system specific), ***var***=Variable character. [Note that time fields are defined as character. Although some SQL's have a time component in the DATE data type, this is not universal, so Pyramid keeps this information separately.]

• **Size.** The width and (optionally) number of decimal places. It is assumed that the decimal point occupies one position if present. The actual numeric format is system-specific.

• **Required.** **S**=System generated, **E**=Entered by user, **V**=Validated, **N**=Not validated, **R**=Required by Pyramid, **O**=Optional

• **Description.** A brief description of the use of the column element and its contents.

The table layouts are general and may differ between databases and user implementations. For example a LONG VARCHAR is less efficient in SQLBase than CHAR, so CHAR(254) might be used instead, but Oracle might be better with a VARCHAR2 specification. The size of the columns is up to the user. It is only important to be sure that all columns that could be related are the same type and size.

Following each layout is a list of zero or more index values headed by **Index on**. These list the index entries expected by Pyramid. In an SQL environment, the software does not specify a particular index when issuing a SELECT command. Instead the SQL picks the one that would be the most efficient.

Many layouts are also followed by *relational tuples* which show the relations between rows in the described table (source) and another table (target). Arrows

between the tuples show the direction in which a single row can be obtained to match the given row.

*Each of these table definitions is subject to change at any time.* Tables for developed modules, of course, are less likely to change than those for those modules still under development.

## Column Naming Convention.

Each column name is composed of abbreviations separated by underbars. Abbreviations are normally three characters in length but may vary depending upon the circumstances. (Three or more characters provides a good mnemonic to the meaning of the abbreviation.) Because the application is targeted to multiple databases, a limit of ten (10) characters is placed on *all* column names. Abbreviations are somewhat standardized to be composed of the following:

| Abbreviation | Description |
|---|---|
| acc | Account (number), Accident (code or description) |
| act | Actual, Activity |
| add | Add |
| addl | Additional |
| adr | Address |
| adj | Adjuster |
| adw | Average daily wage |
| agc | Agency |
| age | Age |
| ahw | Average hourly wage |
| alt | Alternate |
| amb | Ambulance |
| amt | Amount |
| apl | Application |
| asn | Assign |
| aty | Attorney |
| auth | Authority |
| aww | Average weekly wage |
| bal | Balance |
| beg | Begin |
| bi | Bodily injury |
| bkt | Bucket |
| bnk | Bank |
| brk | Broker |
| bth | Birth |
| bus | Business |
| by | By (i.e. user) |

| | |
|---|---|
| car | Carrier |
| cas | Case |
| cat | Category |
| chg | Change |
| chk | Check |
| chr | Charge |
| city | City |
| clm | Claim, Claimant |
| cls | Close |
| cmp | Company |
| cnc | Concurrent |
| cnt | Count |
| cod | Code |
| col | Collection |
| com | Comment |
| comp | Compensation |
| cond | Condition |
| conn | Connection |
| contact | Contact |
| county | County |
| country | Country |
| cov | Coverage |
| CPL | Compliance |
| cpr | Comparative |
| crg | Cargo |
| crp | Corporate |
| crt | Court |
| ctb | Contributory |
| cur | Current |
| cus | Customer |
| cvt | Convert |

| | |
|---|---|
| day | Day |
| ded | Deductible |
| dep | Deposit |
| des | Description |
| dis | Discount |
| dist | Distribution |
| dkt | Docket |
| dpt | Department |
| dsp | Disposition |
| dst | Destination |
| dte | Date |

| | |
|---|---|
| dth | Death |

| | |
|---|---|
| eff | Effective |
| elem | Element |
| emp | Employee |
| end | End |
| epr | Employer |
| est | Estimated |
| evl | Evaluation |
| ex | Excess |
| exc | Exception |
| exm | Examiner |
| exp | Expiration, Exposure, Expected |

| | |
|---|---|
| fav | Favorable |
| fax | FAX |
| fed | Federal |
| fee | Fee |
| fcn | Function |
| file | File |
| fin | Final |
| flg | Flag |
| flt | Fault |
| form | Form |
| frm | From |
| fst | First |

| | |
|---|---|
| grn | Green |
| grp | Group |

| | |
|---|---|
| hh | Hold harmless |
| hir | Hire |
| hook | Hookup |
| hpd | Hours per day |
| hpw | Hours per week |

| | |
|---|---|
| id | Identifier |
| inc | Incurred |
| ini | Initial |
| inj | Injury |
| ins | Insurer |
| iss | Issue |

| | |
|---|---|
| jdg | Judge/judgement |
| jnt | Joint |
| jur | Jurisdiction |

| | |
|---|---|
| level | Level |
| liab | Liability |
| lim | Limit |
| lit | Litigation |
| LL | Last letter |
| loc | Location |
| lost | Lost |
| lst | Last |
| ltr | Letter |

| | |
|---|---|
| maj | Major |
| mar | Marital |
| min | Minor |
| med | Medical |
| meth | Method |
| mi | Middle initial |
| mne | Mnemonic |
| mod | Module, Modified |
| mth | Month |

| | |
|---|---|
| na | Name & address |
| nam | Name |
| ncci | NCCI |
| nec | Necessary |
| ngl | Negligence |
| no | No |
| not | Notice |
| num | Number |
| nxt | Next |

| | |
|---|---|
| occ | Occurence (date), Occupation (code) |
| ocp | Occupant |
| opn | Open |
| ord | Order |
| osha | OSHA |
| oth | Other |
| owe | Owe/owed |

| | |
|---|---|
| paid | Paid |

| | |
|---|---|
| par | Part of body |
| pct | Percent |
| pd | Physical damage |
| pip | Personal injury protection |
| plc | Police |
| pmt | Payment |
| pnt | Parent |
| pol | Policy |
| prc | Process/processing |
| prd | Product |
| pre | Preexisting |
| pref | Prefill |
| prj | Prejudgement |
| prt | Print |
| psg | Passenger |
| ptj | Post-judgement |
| pty | Party |
| pvt | Preventable |
| pwd | Password |
| pye | Payee |

| | |
|---|---|
| ques | Question |
| qbl | Questionable |

| | |
|---|---|
| rate | Rate |
| rc | R&C (reasonable and customary) |
| rec | Receive. Recipient |
| reco | Recovery |
| ref | Reference |
| req | Request/requested |
| rep | Repeat |
| resp | Response |
| resv | Reserve |
| ret | Retention |
| rnt | Rent/renter's |
| rpt | Report |
| rsn | Reason |
| rtw | Return to work |

| | |
|---|---|
| sch | Schedule |
| send | Send |
| sev | Severity |
| sex | Sex/gender |

| | |
|---|---|
| sfc | Surface |
| sfx | Suffix |
| soc | Social Security |
| sql | SQL |
| spc | Special |
| src | Source |
| state | State |
| status | Status |
| sub | Subaccount |
| svc | Service |
| svl | Several |

| | |
|---|---|
| tag | Tag |
| targ | Target |
| tbl | Table |
| tel | Telephone |
| tim | Time |
| tkt | Ticket |
| tlr | Trailer |
| to | To |
| tot | Total |
| tow | Tow/towed |
| trn | Transaction |
| txt | Text |
| typ | Type |

| | |
|---|---|
| uim | Underinsured/uninsured motorist |
| unq | Unique |
| up | Up |
| user | User |

| | |
|---|---|
| val | Validation |
| veh | Vehicle |
| ven | Vendor |
| vio | Violation |

| | |
|---|---|
| wag | Wage/wages |
| wdth | Wrongful death |
| whld | Withhold |
| wth | Weather |
| wvr | Waiver |

| | |
|---|---|
| yr | Year |

| | |
|---|---|
| zip | ZIP code |

In addition, certain columns are enumerated, even though this does not result in a pure third normal form. Enumerated columns are simply suffixed with a digit.

Using this convention, *coverage code* becomes COV_COD, *claim number* becomes CLM_NUM, *change date* becomes CHG_DTE, *reserve value one* (i.e. the first of five) becomes RESV_1, etc.

In the tables below, if the column name is bold, then it cannot be omitted when data is loaded/converted.

# Actuarial Statistics — ACTSTAT

The results when the Actuarial Statistics Model is run are output to this table for ad-hoc reporting and for input to Pyramid's Executive Information System. Each row represents one valuation point for a instance of running the model.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| CLM_CLS | N | 8 | | The number of closed claims for this valuation time-period. |
| CLM_OPN | N | 8 | | The number of open claims for this valuation time-period. |
| CLM_RPT | N | 8 | | The number of claims reported for this valuation time-period. |
| **COV_COD** | C | 20 | | Coverage code. |
| **MODEL** | C | 20 | ✓ | Model name. |
| PAID | N | 12 | | Total paid for this valuation time-period. |
| **PER_NUM** | N | 3 | | The period number for the indicated model. |
| RESV | N | 12 | | Total reserves for this valuation time-period. |
| TOT_CLS | N | 12 | | Total number of closed claims at the ending period for this model. |
| TOT_OPN | N | 12 | | Total number of open claims at the ending period for this model. |
| TOT_RPT | N | 12 | | Total number of claims reported at the ending period for this model. |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by user. |
| CHG_DTE | D | | S,N,R | Changed date. |
| CHG_BY | C | 8 | S,N,R | Changed by user. |

**Index on**
MODEL, COV_COD, PER_NUM

# Certificates of Insurance — CERT

This table tracks certificate of insurance information.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| **ACC_NUM** | C | 3 | E,V,R | Account (client) number. |
| **ASEC_GRP** | C | 6 | E,V,R | Account security |
| BRK_ID | C | 9 | | Broker identification from the NAMEADDR table. |
| BRK_SFX | C | 2 | | Broker Suffix from the NAMEADDR table. |
| COM_TXT | C | 70 | E,N,O | Comment Text regarding the certificate. |
| CPL_DTE | D | | V | Compliance date. |
| EFF_DTE | D | | | Effective date of the insurance certificate. |
| EXC_LIM | N | 12 | | Excess limit dollar amount. |
| EXP_DTE | D | | | Expiration date of the insurance certificate. |
| GRP_ID | C | 9 | S | Group ID. This is a system-generated value. |
| GRP_SFX | C | 2 | | Group Suffix. |
| HH_DTE | D | | V | Hold harmless date. |
| LF_COD | C | 6 | | User-defined code which can be used for anything. |
| LL_DTE | D | | V | Last letter date. |

| | | | | |
|---|---|---|---|---|
| LOC_COD | C | 10 | | Location code covered by certificate. |
| NOTES | C | 2000 | | Notes regarding this certificate. |
| SEND_TO | C | 1 | E,N,R | Flag determining whether the insurance certificate is to be sent to the broker or vendor. |
| SPC_1 | C | 6 | | Special use code. These are user-defined. They are not validated against the Codes tables as of yet. |
| SPC_2 | C | 6 | V | Special use code. |
| SPC_3 | C | 6 | V | Special use code. |
| SPC_4 | C | 6 | V | Special use code. |
| SPC_5 | C | 6 | V | Special use code. |
| STATUS | C | 1 | R | Status code. |
| TYPE | C | 6 | | Type of insurance certificate. |
| UNQ_ID | C | 10 | S,N,R | Unique system-generated identification. |
| **VEN_ID** | C | 9 | ✓ | Vendor identification from the NAMEADDR table. |
| **VEN_SFX** | C | 2 | ✓ | Vendor suffix from the NAMEADDR table. |
| WAV_1 | C | 6 | V | Waiver Code 1. |
| WAV_2 | C | 6 | V | Waiver Code 2. |
| WAV_3 | C | 6 | V | Waiver Code 3. |
| WAV_4 | C | 6 | V | Waiver Code 4. |
| WAV_5 | C | 6 | V | Waiver Code 5. |
| **YR** | C | 4 | ✓ | Year to run reports for. |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by user. |
| CHG_DTE | D | | S,N,R | Changed date. |
| CHG_BY | C | 8 | S,N,R | Changed by user. |

**Index On**

UNQ_ID

ACC_NUM, VEN_ID, VEN_SFX, YR

ASEC_GRP

## Certificates of Insurance Coverage's — CERT_COV

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| **ACC_NUM** | C | 3 | E,V,R | Account (client) number. |
| ADD_INS | C | 1 | R | Add ins. |
| ASEC_GRP | C | 6 | E,V,R | Account security |
| CAR_COD | C | 9 | | Carrier Code. |
| CON_COD | C | 2 | | Condition Code. |
| **COV_COD** | C | 2 | ✓ | Coverage code. |
| EXC_LIM | N | 12 | | Excess Limits. |
| EXP_DTE | D | | | Expiration date. |
| LIM | N | 9 | | Limit. |
| SP_1 | C | 1 | R | Special use code. |
| SP_2 | C | 1 | R | Special use code. |
| SP_3 | C | 1 | R | Special use code. |

| | | | | |
|---|---|---|---|---|
| STATUS | C | 1 | R | Status. |
| **VEN_ID** | C | 9 | ✓ | Vendor Identification. |
| **VEN_SFX** | C | 2 | ✓ | Vendor Suffix. |
| WAV_COD | C | 6 | | Waiver Code. |
| **YR** | C | 4 | ✓ | Year. |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by user. |
| CHG_DTE | D | | S,N,R | Changed date. |
| CHG_BY | C | 8 | S,N,R | Changed by user. |

**Index On**

ACC_NUM, COV_COD

ASEC_GRP

## Certificates of Insurance Coverage's — CERT_SET

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| **ACC_NUM** | C | 3 | E,V,R | Account (client) number. |
| ADD_INS | C | 1 | R | Additional insurance for a someone or something covered by the current certificate. |
| ASEC_GRP | C | 6 | E,V,R | Account security |
| **COV_COD** | C | 2 | ✓ | Coverage Code (policy code for policy linked to account). |
| FRM_COD | C | 6 | | Special use code |
| LIM | N | 9 | | Limitation amount on the certificate. |
| SP_1 | C | 1 | R | Special use code. |
| SP_2 | C | 1 | R | Special use code |
| SP_3 | C | 1 | R | Special use code |
| WAV_COD | C | 6 | | Waiver code. |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by user. |
| CHG_DTE | D | | S,N,R | Changed date. |
| CHG_BY | C | 8 | S,N,R | Changed by user. |

**Index On**

ACC_NUM, COV_COD

ASEC_GRP

## Client — CLIENT

Client account information. The rows in most tables are associated with an account number (consistently named ACC_NUM) which must exist in this table.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| ACC_NAM | C | 30 | E,N,O | Account (client) name. |

| | | | | |
|---|---|---|---|---|
| ACC_NUM | C | 3 | E,N,R | Account number (code). |
| ADR_1 | C | 30 | E,N,O | Address line 1. |
| ADR_2 | C | 30 | E,N,O | Address line 2. |
| ADR_3 | C | 30 | E,N,O | Address line 3. |
| ASEC_GRP | C | 6 | E,V,R | Account security. |
| CITY | C | 25 | E,N,O | City. |
| CLM_FMT | C | 10 | E,N,O | When automatic claim numbering is being used this column will specify the format of the automatic claim numbering to be used. |
| CLM_SEQ | N | 10 | E,N,O | Claim sequence number (auto numbering). |
| DBA_NAM | C | 30 | E,N,O | DBA Name. Enter the DBA's name |
| IND_ACC | C | 10 | E,N,O | Index Account number. Reference to other account number through the specified index bureau. |
| IND_NAM | C | 30 | E,N,O | Index Name. Referenced to other index bureau. |
| NON_PAR | C | 1 | E,N,O | Allow non-participating PPO indicator (Y/N). |
| OTH_ACC | C | 10 | E,N,O | Other account number. An alternate identifier for the account (client). |
| POL_ACC | C | 10 | E,N,O | Policy Account number. Used if other policy system is being used to maintain policies. This is an alternate identification. |
| PPO_COD | C | 10 | E,N,O | Preferred provider organization code. |
| PPO_FLG | C | 1 | E,N,O | Preferred provider organization indicator (Y/N). |
| RND_FAC | N | 1 | E,N,O | Rounding factor. |
| SEQ_NUM1 | N | 10 | E,N,O | Additional sequence number 1. This field is not used. |
| SEQ_NUM2 | N | 10 | E,N,O | Additional sequence number 2. This field is not used. |
| STATE | C | 2 | E,V,O | State. |
| SYS_OPT | C | 50 | E,N,O | System options. |
| TAX_ID | C | 9 | E,N,O | Client taxpayer identification number. |
| UNQ_ID | C | 10 | S,N,R | Unique identifier for the client. |
| ZIP | N | 9 | E,V,O | ZIP code of the city and state. |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by user. |
| CHG_DTE | D | | S,N,R | Changed date. |
| CHG_BY | C | 8 | S,N,R | Changed by user. |

**Index on**
ACC_NUM
UNQ_ID
ASEC_GRP

| Source Relational Tuple | | Target Relational Tuple |
|---|---|---|
| (ACC_NUM) | ← | *any_file*(ACC_NUM) |

## Client — CLIENTPP

When PPO Codes are attached to a client/account, the data is stored in this table.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| ACC_NUM | C | 3 | E,N,R | Account number (code). The account number for the client. |

| | | | | |
|---|---|---|---|---|
| ASEC_GRP | C | 6 | E,V,R | Account security. |
| **PPO_COD** | C | 10 | E,V,R | PPO Code. |
| PRIORITY | N | 2 | E,N,O | Priority. |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by user. |
| CHG_DTE | D | | S,N,R | Changed date. |
| CHG_BY | C | 8 | S,N,R | Changed by user. |

**Index on**

ACC_NUM, PPO_COD

ASEC_GRP

## CODEACC

Account group (ACC_GRP) by account number (ACC_NUM).

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| ACC_GRP | C | 6 | E,V,R | Account group identifying the group of elements to use for this account. Points to entries in the CODEACC table. The value is initialized by the system but can be modified by the user. |
| **ACC_NUM** | C | 3 | S,V,R | Account number. |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by user. |
| CHG_DTE | D | | S,N,R | Changed date. |
| CHG_BY | C | 8 | S,N,R | Changed by user. |

**Index on**

ACC_NUM

## Element — CODEELEM

Element definition for codes. Each element that appears in the CODES table must appear in the CODEELEM table with a description of the element and various descriptive parameters.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| ACC_FLG | C | 1 | E,N,O | Indicator whether the code element can be account-specific: Y=Yes, N=No. Certain code elements cannot be account specific because they may be used in a situation where there is no identified account. An example is STATE which can be validated for an address, but addresses are not identified for any one account. |
| COV_COD | C | 2 | E,V,R | The actual two-character coverage code indicating the major coverage, blank if the code is not coverage-specific, or an asterisk (*) for all coverages. |

| | | | | |
|---|---|---|---|---|
| DEF_FLG | C | 1 | S,N,R | Definition flag indicating the creator of the element. P=Pyramid-defined, U=User-defined. Pyramid-defined elements may not be modified or removed by the user. |
| **ELEM** | C | 10 | E,N,R | Code element. Corresponds to the column name of the code value in its table. If the element is created by the initialization process, then the element code is set by the system, otherwise it is set by the user. |
| **ELEM_DES** | C | 30 | E,N,R | Code element description. If the element is created by the initialization process, then the description is set by the system, otherwise it is set by the user. |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by user. |
| CHG_DTE | D | | S,N,R | Changed date. |
| CHG_BY | C | 8 | S,N,R | Changed by user. |

**Index on**
ELEM

| Source Relational Tuple | | Target Relational Tuple |
|---|---|---|
| (ELEM) | → | CODES(ELEM) |

## Element — CODEGRP

Assignment of code group (COD_GRP) by account group (ACC_GRP) and element (ELEM).

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| **ACC_GRP** | C | 6 | E,N,R | Account group identifying the group of elements to use for this account. |
| COD_GRP | C | 6 | E,N,R | Code group to use for this particular account group and element. Together with ELEM, this points to entries in the CODEVAL table. The value is initialized by the system but can be modified by the user. |
| **ELEM** | C | 10 | E,N,R | Code element. Corresponds to the column name of the code value in its table. |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by user. |
| CHG_DTE | D | | S,N,R | Changed date. |
| CHG_BY | C | 8 | S,N,R | Changed by user. |

**Index on**
ACC_GPR, ELEM

## Codes — CODES View

Virtually all code values are user-defined. The column with which a code is associated, the code value, and the code description are defined by rows in this table.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| ACC_NUM | C | 3 | E,V,R | Account number (code). |
| AFF_RSV | C | 1 | E,N,R | Affects outstanding reserves on recovery; Y=Yes, N=No |
| AUTH_COD | C | 6 | E,N,R | Column for payment and reserve authority. |
| COD_APL | C | 1 | | Code application value. Usage is specific to the code. For all PMT_CAT data elements, this contains the reserve/paid/recovery bucket (1-6) applied to the code. |
| COD_DES | C | 70 | E,N,R | Description of the code. |
| CODE | C | 6 | E,N,R | Code value. |
| COV_BKT | C | 1 | E,N,R | Financial bucket to attach. PAID_x bucket in the CLMCOVER entry to use. |
| COV_CLAS | C | 6 | E,N,R | Add an indicator for loss/expense within minor coverage (called "coverage classification") that is used with the CODE for payment categories (ELEM='PMT_CAT'), not null. |
| COV_COD | C | 2 | E,V,R | Coverage (major line). |
| COV_MIN | C | 6 | E,V,R | Minor coverage code. |
| ELEM | C | 10 | E,N,R | Data element for code lookup. This is the *column* name from the table where the code value resides. |
| IND_FLG | C | 1 | E,N,R | Indemnity Payment Indicator; Y=Yes, N=No |
| PMT_TYP | C | 1 | E,N,R | This value is used for PMT_CAT elements to distinguish between payment categories for recoveries (R), refunds (F), receipts (E), and payments of other types (P). |
| PNT_COD | C | 6 | E,V,O | Parent code. The parent code indicates another code value of the same element that has a parent relationship to the given code. E.g., Part of body codes might include Hand as the parent to Left Hand and Right Hand, where the last two may be used to categorize the part of body but the first should not be. |
| RSV_REQ | C | 1 | E,N,R | Reserves required to enter a code; Y=Yes, N=No |
| USE_FLG | C | 1 | E,N,R | Available for use=Y, Not available=N. This flag is used in conjunction with PNT_COD to indicate which codes are available for selection. |
| XLAT_COD | C | 6 | | |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by user. |
| CHG_DTE | D | | S,N,R | Changed date. |
| CHG_BY | C | 8 | S,N,R | Changed by user. |

## CODEVAL

Code values by element (ELEM), code group (COD_GRP), major coverage (COV_MAJ), minor coverage (COV_MIN), and coverage class (COD_CLAS). The rows in this table are updated when a code for an element is entered.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| AFF_RSV | C | 1 | E,N,O | Affects outstanding reserves on recovery: Y=Yes, N=No. |

| | | | | |
|---|---|---|---|---|
| AUTH_COD | C | 6 | E,N,O | For PMT_CAT and COV_MIN elements only: Payment (PMT_CAT) authority code, or reserve (COV_MIN) authority code. This code is used to find the appropriate entry for the user in the USERAUTH table. |
| COD_APL | C | 1 | E,N,O | Code application value. Usage is specific to the code. For all PMT_CAT data elements, this contains the reserve/paid/recovery bucket (1-6) applied to the code. For FileFold, it indicates the type of diary/note. |
| COD_DES | C | 70 | E,N,R | Description of the code. The size of this column is 70 if Medical systems are used and 30 otherwise. |
| **COD_GRP** | C | 6 | E,N,R | Code group to use for this particular account group and element. Together with ELEM, this points to entries in the CODEVAL table. |
| **CODE** | C | 6 | E,N,R | Code. |
| COV_BKT | C | 1 | E,N,O | For payment category elements (PMT_CAT), this is the paid bucket (PAID_x entry) in the CLMCOVER table to be incremented by the PAID value in the PAYMENT table entry. |
| **COV_CLAS** | C | 6 | E,V,R | For payment category elements (PMT_CAT), this indicates loss (L) or expense (E) categories. |
| **COV_MAJ** | C | 2 | E,V,R | Major coverage code (line of business). If the code element is not specific to coverage. |
| **COV_MIN** | C | 6 | E,V,R | For payment category elements (PMT_CAT), this is the minor coverage code to which the payment category applies. If the code element is not a payment category, then this must be a single space. If the payment category is not specific to a minor coverage. |
| EFF_DTE | D | | E,V,R | Add effective-expiration date range to the CODEVAL table: EFF_DTE datetime null, EXP_DTE datetime null. Triggers/code should make sure neither is null. The CODES view contains the condition {today} between EFF_DTE and EXP_DTE. |
| **ELEM** | C | 10 | E,N,R | Code element. Corresponds to the column name of the code value in its table. |
| EXP_DTE | D | | E,V,R | Add effective-expiration date range to the CODEVAL table: EFF_DTE datetime null, EXP_DTE datetime null. Triggers/code should make sure neither is null. The CODES view contains the condition {today} between EFF_DTE and EXP_DTE. |
| IND_FLG | C | 1 | E,N,O | Indemnity Payment Indicator: **Y**=Yes, **N**=No.. |
| PMT_TYP | C | 1 | E,N,R | For payment category elements (PMT_CAT), this value is used to distinguish between payment categories for recoveries (**R**), refunds (**F**), receipts (**E**), and payments of other types (**P**). |
| PNT_COD | C | 6 | E,V,O | Parent code of this code row. If there is no parent, then a single space is used. The parent code points to another code value (for the same element), defining a parent-child relationship with the parent code row and this row. E.g., Part of body codes might include "Hand" as the parent to "Left Hand" and "Right Hand," where the last two may be used to categorize the part of body but the first should not be. |

| | | | | |
|---|---|---|---|---|
| RSV_REQ | C | 1 | E,N,O | Reserves required to enter a code: Y=Yes, N=No. |
| USE_FLG | C | 1 | E,N,O | Available for use=Y, Not available=N. This flag is used in conjunction with PNT_COD to indicate which codes are available for selection. If a code is the parent for another, then it should not be flagged as "available for use." |
| XLAT_COD | C | 6 | E,N,O | Used for code translation. Translation code that is not validated in CODES.When using IHQ's QualityFirst, the QualityFirst review type or MMPLAN.PLAN_STAT code value will be translated using the translation code in CODES, (or CODEVAL.XLAT_COD), |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by user. |
| CHG_DTE | D | | S,N,R | Changed date. |
| CHG_BY | C | 8 | S,N,R | Changed by user. |

**Index on**

ELEM, COD_GRP, CODE, COV_MAJ, COV_MIN, COV_CLAS

## Data Dictionary— DATADICT

Contains the definition for each column in each table in the Pyramid system. This table will never be loaded through Load External Data.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| FIELD_DEC | N | 1 | S,N,O | Number of decimal places. |
| FIELD_LEN | N | 3 | S,N,O | Field/column length |
| FIELD_NAME | C | 20 | S,N,O | Name of the Pyramid field/column in the table. |
| FIELD_NULL | C | 1 | S,N,O | Indicates whether a field is NULL or NOT NULL. |
| FIELD_TYPE | C | 1 | S,N,O | Field type C=Character, D=Date, N=Numeric, M=Varies according to database used. |
| LONG_DESC | C | 25 | S,N,O | Long description of the field/column. |
| SHORT_DESC | C | 10 | S,N,O | Short description of the field/column. |
| TABLE_NAME | C | 20 | S,N,O | Name of the Pyramid table. |

**Index on**

TABLE_NAME, FIELD_NAME

## Pyramid's Unique Indexes — DATAKEYS

This table will never be loaded. This table contains the unique indexes which all each item in Pyramid to maintain its integrity.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| KEY_DEF | C | 60 | E,N,R | Key definition for the column in the table. Pyrutil will initially enter the data into these columns but the user can update these columns if thehe\she chooses. The key definitions appear in the PYRUTIL.exe in the Define Keys |

| | | | | |
|---|---|---|---|---|
| | | | | window. |
| KEY_LEN | N | 3 | E,N,R | Key definition for the column in the table. Pyrutil will initially enter the data into these columns but the user can update these columns if thehe\she chooses. The key definitions appear in the PYRUTIL.exe in the Define Keys window. |
| KEY_NAM | C | 20 | E,N,R | Key definition for the column in the table. Pyrutil will initially enter the data into these columns but the user can update these columns if thehe\she chooses. The key definitions appear in the PYRUTIL.exe in the Define Keys window. |
| PRIM_KEY | C | 1 | E,N,R | Primary key (index) for the table selected. |
| TAB_NAM | C | 20 | E,N,R | Name of table for key index. |

**Index on**
TAB_NAM, KEY_NAM

## DESK CODE

DESKCODE is used to assign users to a desk code and vice versa. User deskcode assignment.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| **DESK_COD** | C | 8 | | Desk code. |
| **USER_ID** | C | 8 | | User ID. |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by user. |
| CHG_DTE | D | | S,N,R | Changed date. |
| CHG_BY | C | 8 | S,N,R | Changed by user. |

**Index on**
USER_ID, DESK_COD
DESK_COD, USER_ID

## Diary-Automatic Entries — DIARYAUT

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| ACC_NUM | C | 3 | E,V,R | Account Number the entry belongs to. |
| ADD_IF | C | 200 | E,N,O | SQL command that should it fail, an automatic diary entry is created. |
| ASEC_GRP | C | 6 | E,V,R | Account security. |
| DES_TXT | C | 75 | E,N,O | Text of the diary or note entry. |
| FF_COD | C | 6 | E,N,O | File folder event code for automatic diary event record that is created. |
| FF_TYP | C | 1 | E,N,R | Folder entry type: N=Note, D=Diary, L=Letter, S=Scanned image,-F=Form, K=Key event, D*=Diary Supervisor. |
| MOD_NME | C | 8 | E,N,O | Name of Pyramid module to which this entry belongs. |

| | | | | |
|---|---|---|---|---|
| NUM_DAYS | N | 10 | E,N,O | Number of days after occurrence date to establish diary event. |
| SELECTION | C | 200 | E,N,O | SQL command for records to be reviewed. |
| TABLES | C | 100 | E,N,O | Tables to open. |
| TAR_FLD | C | 10 | E,N,O | The name of the target field where the information will be pulled from. |
| USR_FLD | C | 10 | E,N,O | Name of the Pyramid user field in the target area (if applicable). |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by user. |
| CHG_DTE | D | | S,N,R | Changed date. |
| CHG_BY | C | 8 | S,N,R | Changed by user. |

**Index on**
ACC_NUM, FF_TYP, FF_COD
ASEC_GRP

## Diary Stamps — DIARYSTP

This table is used to setup diary stamps. This table holds the values for the diary stamps.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| CLM_TYP | C | 6 | E,N,R | Claimant type |
| COV_MAJ | C | 2 | E,V,R | Major Coverage Code |
| EVNT_DAY | N | 4 | E,N,O | Event day to run. The number of days after the indicator the diary stamp will be sent out. |
| EVNT_TYP | C | 6 | E,N,R | Event code type (L, F, N, D or D*, K, *). |
| FROM_IND | C | 1 | E,N,R | A=Add Date, O=Occurrence Date, T=Today Date |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by user. |
| CHG_DTE | D | | S,N,R | Changed date. |
| CHG_BY | C | 8 | S,N,R | Changed by user. |

**Index on**
COV_MAJ, EVNT_TYP, CLM_TYP

## DISTRIB

Defines a distribution identifier, what is to be distributed, who it goes to, and how it is sent.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| ACC_NUM | C | 3 | E,V,R | Account number. Each account number must have a distribution Id attached to it in order to print out a first report form. |
| ASEC_GRP | C | 6 | E,V,R | Account security. |

| | | | | |
|---|---|---|---|---|
| **DIST_ID** | C | 6 | E,N,R | Distribution ID. A unique ID identifying the type of distribution. |
| FAX_FLG | C | 1 | E,N,O | Fax flag. |
| FORM_SIZE | N | 2 | E,N,R | Form size. |
| LTR_ID | C | 8 | E,N,O | Letter ID. |
| NA_ID | C | 9 | E,V,O | Name & Address ID. |
| NA_SFX | C | 2 | E,N,O | Name & Address suffix. |
| NA_TYP | C | 1 | E,N,O | Name & Address type. |
| PRT_TRAY | N | 2 | E,N,O | Print tray. |
| REC_FORM | C | 1 | E,N,O | Recipient form. If the person\company attached to a distribution ID is going to actually receive a copy of the 1st report then this box will be checked. |
| **REC_ID** | C | 10 | E,N,R | Recipient ID. This is the ID of the person\company receiving the 1st report form. |
| **REC_TYPE** | C | 1 | E,N,R | Recipient type. |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by user. |
| CHG_DTE | D | | S,N,R | Changed date. |
| CHG_BY | C | 8 | S,N,R | Changed by user. |

**Index on**
ACC_NUM, DIST_ID, REC_TYP
ASEC_GRP

## DISTTMP

Temporary table for the distribution process, created from DISTRIB.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| ACC_NUM | C | 3 | E,V,R | Account number. |
| ADR1 | C | 30 | E,N,O | Address 1. |
| ADR2 | C | 30 | E,N,O | Address 2. |
| ASEC_GRP | C | 6 | E,V,R | Account security. |
| C_ADR1 | C | 30 | | Recipient address 1. |
| C_ADR2 | C | 30 | | Recipient address 2. |
| C_CITY | C | 25 | | Recipient city. |
| C_FSTNAM | C | 10 | | Recipient first name. |
| C_LSTNAM | C | 15 | | Recipient last name. |
| C_MI | C | 1 | | Recipient middle initial. |
| C_STATE | C | 2 | S,V,O | Recipient state. |
| C_ZIP | C | 9 | S,V,O | Recipient zip. |
| CITY | C | 25 | E,N,O | City. |
| CLM_NUM | C | 10 | | Claim number. |
| CMP_NAM | C | 30 | | Company name. |
| COV_COD | C | 20 | | Coverage code. |
| DIST_ID | C | 6 | | Distribution ID. |
| DIST_KEY | C | 10 | | Distribution key. |
| FAX_NUM | C | 20 | E,N,O | Fax number. |



GSJAPP000367

| | | | | |
|---|---|---|---|---|
| **FOL_ID** | C | 10 | S,N,R | Folder ID. |
| FST_NAM | C | 10 | | First name. |
| LEG_NAM | C | 30 | | Legal name. |
| LOC_COD | C | 10 | | Location code. |
| LOC_NAM | C | 30 | | Location name. |
| LTR_ID | C | 8 | | Letter ID. |
| MI | C | 1 | E,N,O | Middle initial. |
| NA_ID | C | 9 | | Name & Address ID. |
| NA_SFX | C | 2 | | Name & Address suffix. |
| NA_TYP | C | 1 | | Name.& Address type. |
| OCC_DTE | D | | | Occurrence date. |
| REC_FORM | C | 1 | | Recipient form. |
| REC_TYP | C | 1 | | Recipient type. |
| SEQ_NUM | N | 8 | | Sequence number for a particular distribution. Can be a form or letter. |
| SOC_NUM | C | 9 | | Social security number. |
| STATE | C | 2 | E,V,O | State. |
| ZIP | C | 9 | E,V,O | Zipcode. |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by user. |
| IVW_ID | C | 6 | | |
| LST_NAM | C | 15 | | |

**Index on**
DIST_KEY, SEQ_NUM
ASEC_GRP

# Employee — EMPLOYEE

Company employees identified by social security number.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| AAW | N | 13 | S,N,O | Average annual wage. Average hourly wages multiplied by the Hours Per Week and Hours Per Week Multiplied by 52=Annual Salary. |
| **ACC_NUM** | C | 3 | E,V,R | Account number (code). |
| ADW | N | 7,2 | S,N,O | Average daily wage (52 week period). The user will enter the hours worked per day and the number of days per week. The system will generate the Hours per week by multiplying the HPD x WEEK_DAYS = HPW (Hours per Week). |
| AHW | N | 6,2 | E,N,O | Average hourly wage (52 week period). |
| ASEC_GRP | C | 6 | E,V,R | Account security. |
| AWW | N | 12,2 | S,N,O | Average weekly wage (52 week period). The user will enter the hours worked per day and the number of days per week. The system will generate the Hours per week by multiplying the HPD x WEEK_DAYS = HPW (Hours per Week). |
| DPT_COD | C | 6 | E,V,O | Department code. |

| | | | | |
|---|---|---|---|---|
| HIR_DTE | D | | E,V,O | Hire date. |
| HPD | N | 5,1 | E,N,O | Hours worked per day (standard). The user will enter the hours worked per day and the number of days per week. The system will generate the Hours per week by multiplying the HPD x WEEK_DAYS = HPW (Hours per Week). |
| HPW | N | 5,1 | S,N,O | Hours worked per week (standard). |
| LOC_COD | C | 10 | E,V,O | Location code. |
| OCC_COD | C | 6 | E,V,O | Occupation code. |
| PHYS_ID | C | 9 | E,V,O | Physician identification (from Name and Address). |
| PHYS_SFX | C | 2 | E,V,O | Physician identification suffix. |
| **SOC_NUM** | C | 9 | E,N,R | Employee's social security number or employee ID. |
| TER_DTE | D | | E,N,O | Termination date. |
| **UNQ_ID** | C | 10 | S,N,R | Unique system-generated character string. |
| WEEK_DAYS | N | 1 | E,N,O | Number of days per week worked. |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by user. |
| CHG_DTE | D | | S,N,R | Changed date. |
| CHG_BY | C | 8 | S,N,R | Changed by user. |

**Index On**
UNQ_ID
LOC_COD, SOC_NUM, ACC_NUM
ACC_NUM, SOC_NUM, LOC_COD
SOC_NUM, ACC_NUM, LOC_COD
ASEC_GRP

# 1099 Information — ERR1099

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| COL_NAM_1 | C | 10 | E,N,O | Column name 1. |
| COL_NAM_2 | C | 10 | E,N,O | Column name 2. |
| COL_VAL_1 | C | 10 | E,N,O | Column value 1. |
| COL_VAL_2 | C | 10 | E,N,O | Column value 2. |
| **ERR_TAB** | C | 8 | E,N,R | Error table name. |
| **ERR_TYP** | C | 1 | E,N,R | Error type. |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by. |

**Index On**
ERR_TYP, ERR_TAB

# Excess Layer Information — EXCESS

When adding layers to a policy, this table is populated.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| CAR_COD | C | 9 | E,V,R | Carrier Code (pulled from Name and Address. Name of insurance Carrier covering excess layer. |
| LAY_BEG | N | 10 | E,N,O | Beginning dollar amount for coverage. |
| LAY_END | N | 10 | E,N,O | Ending dollar amount of coverage. |
| PCT_PAR | N | 8,3 | E,N,O | Percentage of participation (.80, etc.) |
| PREMIUM | N | 12 | E,N,O | Premium amount for this layer. |
| **SEQ_NUM** | C | 2 | E,N,R | Sequence number (i.e., A,B,C or 1, 2, 3, etc.) |
| **UNQ_ID** | C | 10 | S,N,R | System-generated Unique Identifier |
| XPOL_ID | C | 10 | E,V,R | Policy. |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by. |
| CHG_DTE | D | | S,N,R | Changed date. |
| CHG_BY | C | 8 | S,N,R | Changed time. |

**Index On**
UNQ_ID, SEQ_NUM

# EXHIST

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| ACC_NUM | C | 3 | E,V,R | Account number. |
| **BATCH_NUM** | N | | E,N,R | Batch number. |
| CHG_1 | N | | | Change 1. |
| CHG_2 | N | | | Change 2. |
| CHG_3 | N | | | Change 3. |
| CHG_4 | N | | | Change 4. |
| CHG_5 | N | | | Change 5. |
| CHG_R | N | | | |
| COV_COD | C | 20 | | Coverage code. |
| PTD_1 | N | | | |
| PTD_2 | N | | | |
| PTD_3 | N | | | |
| PTD_4 | N | | | |
| PTD_5 | N | | | |
| REC_1 | N | | | |
| **UNQ_ID** | C | 10 | S,N,R | Unique ID. |
| ASEC_GRP | C | 6 | E,V,R | Account security. |
| CHG_DTE | D | | S,N,R | Changed date. |
| CHG_BY | C | 8 | S,N,R | Changed by user. |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by user. |

**Index on**
BATCH_NUM, UNQ_ID

ACC_NUM, BATCH_NUM
ASEC_GRP

# EXINV

Policy financial transactions.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| AMT_PD | N | | E, N, | Amount paid. |
| BATCH_NUM | N | | ✓ | Batch number. |
| BILL_COD | C | 6 | | Bill code. |
| CAR_COD | C | 9 | | Carrier code. |
| CARRIER | C | 10 | | Carrier. |
| CHK_NO | C | 10 | | Check number. |
| COV_COD | C | 20 | | Coverage Code. |
| DTE_PD | D | | E,V,R | Date paid. |
| INV_AMT | N | | E,N,O | Invoice amount. |
| INV_DTE | D | | E,V,O | Invoice date. |
| INV_NUM | C | 8 | E,N,R | Invoice number. |
| INV_TYP | C | 1 | | Invoice type. |
| ISS_TO | D | | | Issue to. |
| PCT_PAR | N | | | |
| UNQ_ID | C | 10 | S,N,R | Unique ID. |
| ADD_BY | C | 8 | S,N,R | Added by user. |
| ADD_DTE | D | | S,N,R | Added date. |
| CHG_BY | C | 8 | S,N,R | Changed by user. |
| CHG_DTE | D | | S,N,R | Changed date. |

**Index On**
BATCH_NUM, INV_NUM, UNQ_ID
INV_NUM

# Exposure Activity — EXPACT

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| ACT_COD | C | 6 | E,V,R | Accident code. |
| ACT_DTE | D | | E,V,R | Accident date. |
| ACT_TIM | C | 8 | E,N,O | Accident time. |
| EXP_TYP | C | 6 | | Expense Type. |
| ID | C | 9 | E,N,O | User-defined identifier (i.e., social security number, vendor ID). |
| MAJ_EXP | C | 1 | | Major expense. |
| UNQ_ID | C | 10 | S,N,R | Unique identifier. |
| ADD_DTE | D | | S,N,R | Added date. |

| | | | | |
|---|---|---|---|---|
| ADD_BY | C | 8 | S,N,R | Added by user. |

**Index On**
UNQ_ID, ACT_COD

## Location Exposures — EXPTRAN

This table tracks exposures to risk for locations entered in the Pyramid for Windows system.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| ACQ_DTE | D | | E,V,O | Date the location was Acquired. |
| APP_DTE | D | | E,V,O | Date the location was appraised. |
| ASS_NUM | C | 20 | E,N,O | Asset Number. |
| BEG_DTE | D | | E,V,O | Beginning Date. |
| BLD_DTE | D | | E,V,O | Date the location was built. |
| CUR_COD | C | 6 | E,V,O | Currency Code. |
| DES_TXT | C | 20 | E,N,O | Description Text. |
| DESC_1 | C | 20 | E,N,O | A description of the location. |
| DESC_2 | C | 20 | E,N,O | Description 2. |
| DESC_3 | C | 20 | E,N,O | Description 3. |
| DESC_4 | C | 20 | E,N,O | Description 4. |
| DESC_5 | C | 20 | E,N,O | Description 5. |
| END_DTE | D | | E,V,O | Ending Date. |
| EXP_AMT | N | 13,2 | E,N,O | Expense Amount. |
| EXP_COD1 | C | 6 | E,V,O | Exposure Code 1. |
| EXP_COD2 | C | 6 | E,V,O | Exposure Code 2. |
| EXP_COD3 | C | 6 | E,V,O | Exposure Code 3. |
| EXP_COD4 | C | 6 | E,V,O | Exposure Code 4. |
| EXP_COD5 | C | 6 | E,V,O | Exposure Code 5. |
| EXP_COD6 | C | 6 | E,V,O | Exposure Code 6. |
| EXP_COD7 | C | 6 | E,V,O | Exposure Code 7. |
| EXP_COD8 | C | 6 | E,V,O | Exposure Code 8. |
| EXP_RATE | N | 11,4 | E,N,O | Expense Rate. |
| **EXP_TYP** | C | 6 | E,V,R | Exposure Type. These are predefined to the following: Aircraft, Buildings, Employees, Miscellaneous, Payroll, Sales, Units Production, Vehicle, Watercraft (Others major exposures can be added with a specific request from a client.) |
| **EXP_YR** | C | 4 | E,N,R | Exposure year. |
| INSP_DTE | D | | E,V,O | Inspection Date |
| LSE_AMT | N | 13,2 | E,N,O | Lease amount. |
| LSE_FREQ | C | 1 | E,N,O | Lease frequency Monthly, quarterly, weekly, annually |
| LSE_ID | C | 10 | E,N,O | Lease identification number. |
| LSE_STAT | C | 1 | E,N,O | Lease status. Leased, owned, or rented. |
| **MAJ_EXP** | C | 1 | E,N,R | Major Expense. |
| OTH_COD1 | C | 6 | E,V,O | Other Code 1. |
| OTH_COD2 | C | 6 | E,V,O | Other Code 2. |
| PHY_LOC | C | 20 | E,N,O | Physical Location Code. |

| | | | | |
|---|---|---|---|---|
| PUR_CST | N | 13,2 | E,N,O | Purchase Cost. |
| RATE_1 | N | 11,4 | E,N,O | The Rate of Exposure for the location. |
| RATE_2 | N | 11,4 | E,N,O | The alternate rate of exposure for the location. |
| SLD_DTE | D | | E,V,O | Date the location was sold. |
| STATUS | C | 1 | E,N,O | Status. |
| **UNQ_ID** | C | 10 | S,N,R | Unique system-generated identification. |
| VAL_1 | N | 12 | E,N,O | Amount of insurance covered for the particular first label (changes according to Exposure type chosen). |
| VAL_2 | N | 12 | E,N,O | Amount of insurance covered for the particular second label (changes according to Exposure type chosen). |
| VAL_3 | N | 12 | E,N,O | Amount of insurance covered for the particular third label (changes according to Exposure type chosen). |
| VAL_4 | N | 12 | E,N,O | Amount of insurance covered for the particular fourth label (changes according to Exposure type chosen). |
| VAL_5 | N | 12 | E,N,O | Amount of insurance covered for the particular fifth label (changes according to Exposure type chosen). |
| XEXP_AMT | | | E,N,O | *Optional column.* Contains the translated currency amounts from EXP_AMT column. |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by user. |
| CHG_DTE | D | | S,N,R | Changed date. |
| CHG_BY | C | 8 | S,N,R | Changed by user. |

**Index On**

UNQ_ID, EXP_TYP, EXP_YR, EXP_COD1

## Faxing from Pyramid — FAXINFO

This table is useful, only if you are faxing from your machine.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| ERR_CNT | N | 1 | S,N,R | Error Count. System generated. If a fax is being sent and there is a problem with the transmission the error count becomes 1 etc. |
| FAX_ERR | N | 5 | S,N,R | Name of the file were errors are being logged. Entered. |
| FAX_NUM | C | 20 | E,N,O | Receiving fax line number. |
| **FOL_ID** | C | 10 | S,N,R | Folder ID. |
| FRM_FIL | C | 8 | S,N,R | Pyramid Fax Program Window. The name of the 1st Report form that is being faxed is stored in this column. |
| LTR_FIL | C | 8 | S,N,R | The name of the letter that is being faxed. Pyramid Fax Program Window. |
| NA_ID | C | 9 | S,N,R | Name and address identification for the chosen person. |
| NA_SFX | C | 2 | S,N,R | Name and address suffix. |
| NA_TYP | C | 1 | S,N,R | Name and Address Type. See Name and Address table for more information. |
| **REC_ID** | C | 10 | S,N,R | Recipient ID if applicable. |
| REC_TYPE | C | 1 | S,N,R | Recipient type (from Name and Address) |
| STATUS | C | 1 | S,N,R | Fax status. |

| | | | | |
|---|---|---|---|---|
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by user. |
| CHG_DTE | D | | S,N,R | Changed date. |
| CHG_BY | C | 8 | S,N,R | Changed by user. |

**Index On**
FOL_ID, STATUS
REC_ID

# FileFolder Text — FFTXT

Optional (depending on system configuration) table to hold file note and diary text.
New pyramid section parameter in the ini file will allow the variable length text notes in the FILEFOLD table to be alternately stored in a new table called FFTXT. The ini file parameter is called ffTxtLen and should contain an integer corresponding to the length of the FF_TXT column. The variable length FF_TXT column in filefold should remain there and it will contain the number of records that are attached to it in the FFTXT table.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| FF_TXT | C | 10 | E,N,O | This column contains the text\notes for the entry. |
| **SEQ_NUM** | C | 3 | E,N,R | Sequence number. |
| **UNQ_ID** | C | 10 | S,N,R | Unique system-generated identification number. |

**Index On**
UNQ_ID, SEQ_NUM

# File Folder — FILEFOLD

Keeps track of all file notes, diary entries, etc.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| DOC_TO | C | 30 | | Not in use. |
| DOS_NAM | C | 40 | E,N,O | DOS drive, path, file name and extension for an attached document, spreadsheet, image, etc. |
| EFF_DTE | D | | E,V,R | Effective date of the folder entry. For a diary entry, this would be the diary date. Appears on the FileFold window. |
| **FF_COD** | C | 6 | E,V,R | Folder entry event code. Appears on the FileFold window. |
| FF_DES | C | 30 | S,N,R | Descriptive information about the record to which this entry is attached (e.g., claim number and claimant name if attached to a claim record). This column does not appear on a window. |
| **FF_TYP** | C | 1 | E,N,R | Folder entry type: N=Note, D=Diary, *=Diary Supervisor; S=Special; L=Letter, I=Image, F=Form; K=Key Event. Appears on the FileFold window. |
| FF_BLOB | C | 1 | | Not used at this time. |
| FIL_NAM | C | 12 | S,N,R | The name of the Pyramid Module to which this file folder entry is attached. This column does not appear on a window. |

| | | | | |
|---|---|---|---|---|
| FF_TXT | C | 2000 | E,N,O | Text of the diary or note entry. Appears on the FileFold window. |
| KEY_FLG | C | 1 | R | Key event: Key event: 1=Highest priority, 2=Standard priority, 3=Lowest priority of the filefold entry. Appears on the FileFold window. |
| PVT_FLG | C | 1 | E,N,O | Privacy flag (Y/N). Appears on the Filefold window. |
| STATUS | C | 1 | E,N,R | Status of the folder entry: O=Open, C=Closed. Appears on the filefold window. |
| TAR_ID | C | 10 | S,N,R | Unique identifier for the target (based on module) e.g., the FOL_ID of the CLAIMANT table. This column does not appear on a window. |
| UNQ_ID | C | 10 | S,N,R | Unique identifier for the row. This column does not appear on a window. |
| USER_ID | C | 8 | S,V,R | User to whom the diary/note belongs. Appears on the FileFold window. |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by user. |
| CHG_DTE | D | | S,N,R | Changed date. |
| CHG_BY | C | 8 | S,N,R | Changed by user. |

**Index on**

UNQ_ID

TAR_ID, FF_TYP, FF_COD

USER_ID, STATUS, EFF_DTE

## IRS 1099 Forms — IRS1099

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| ACC_NUM | C | 3 | E,V,R | Account (client) number. |
| ASEC_GRP | C | 6 | E,V,R | Account security. |
| MED_PAY | N | 13,2 | | Medical Payment amount. |
| NA_ID | C | 10 | ✓ | Name and Address ID. |
| NON_EMP | N | 13,2 | | Non-Employee compensation amount. |
| ADD_DTE | D | | S,N,R | Added date user. |
| ADD_BY | C | 8 | S,N,R | Added by user. |

**Index On**

NA_ID

ACC_NUM

ASEC_GRP

## Litigation — LEGAL

Litigation entry for any claimant. A LEGAL entry is only created if requested by the user. *This table definition is not complete. Pyramid is currently reviewing clients' needs and incorporating these into one or more tables.* The current

plan is to provide a summary entry (table row) with any number of litigation activity entries, the sum of which provide a chronology of events such as demands, offers, counter-offers, and the like.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| ACC_NUM | C | 3 | E,V,R | Account number. |
| ASEC_GRP | C | 6 | E,V,R | Account security. |
| ATY_HIGH | N | 11,2 | E,N,O | Attorney settlement range — high. |
| ATY_LOW | N | 11,2 | E,N,O | Attorney settlement range — low. |
| CAS_NAM | C | 25 | E,N,O | Case name. |
| CAS_TYP | C | 6 | E,N,O | Case type (classification). |
| **CLM_ID** | C | 10 | S,N,R | Unique ID for the claim to which this is attached (if any). |
| **CLM_SFX** | C | 3 | S,N,R | Claim/case suffix. |
| CLS_DTE | D | | E,N,O | Suit closed date. |
| COM_TXT | C | 254 | E,N,O | Comment/description memo text. |
| COV_MAJ | C | 2 | | Major Coverage. |
| CRT_NAM | C | 30 | E,N,O | Court. |
| DEF_ATY | C | 25 | E,N,O | Lead defense attorney's name. |
| DEF_CMP | C | 25 | E,N,O | Lead defense attorney's firm. |
| DEM_AMT | N | 9 | E,N,O | Last demand amount. |
| DEM_DTE | D | | E,N,O | Last demand date. |
| DKT_NAM | C | 30 | E,N,O | Docket. |
| EST_BI | N | 11,2 | E,N,O | Estimated bodily injury. |
| EST_EXP | N | 11,2 | E,N,O | Estimated expense. |
| EST_OTH | N | 11,2 | E,N,O | Estimated other expense. |
| EVL_SENT | C | 1 | E,N,O | Evaluation sent (Y/N). |
| EX_NOT | C | 1 | E,N,O | Excess insurer notified (Y/N). |
| EXT_DOC | C | 32 | | External document name. Allows legal table to have access to an external legal information or an external litigation management system. |
| EXT_FILE | C | 255 | | External file name. Allows legal table to have access to an external legal information or an external litigation management system. |
| EXT_SERVER | C | 32 | | External server name. Allows legal table to have access to an external legal information or an external litigation management system. |
| CUR_RESV | N | | | |
| FIN_AMT | N | 9 | E,N,O | Final amount. |
| FIN_STATUS | C | 6 | E,N,O | Final outcome/status. |
| INS_NOT | C | 1 | E,N,O | Insurer notified (Y/N). |
| JDG_NAM | C | 30 | E,N,O | Judge. |
| JNT_SVL | C | 1 | R | Several/joint indicator: S=Several or J=Joint, **blank**=n/a. |
| JUR_CITY | C | 25 | E,N,O | Jurisdiction city. |
| JUR_STATE | C | 2 | E,V,O | Jurisdiction state. |
| LIT_COD1 | C | 6 | E,N,O | Litigation code 1. |
| LIT_COD2 | C | 6 | E,N,O | Litigation code 2. |
| LIT_COD3 | C | 6 | E,N,O | Litigation code 3. |
| LIT_COD4 | C | 6 | E,N,O | Litigation code 4. |
| **LIT_NUM** | C | 10 | E,N,R | Case number (initially same as claim if attached to a claim). |
| **LIT_SFX** | C | 3 | S,N,R | Litigation suffix. Identifies a unique litigation entry for each UNQ_ID (i.e., each claimant if attached). |
| OFF_AMT | N | 9 | E,N,O | Last offer amount. |

| | | | | |
|---|---|---|---|---|
| OFF_DTE | D | | E,N,O | Last offer date. |
| OPN_DTE | D | | E,N,O | Suit opened date. |
| OWN_AMT | N | 9 | E,N,O | Own liability amount. |
| PCT_DISB | N | 11,2 | E,N,O | Percentage permanent disability. |
| PTF_ATY | C | 25 | E,N,O | Lead Plaintiff's attorney's name. |
| PTF_CMP | C | 25 | E,N,O | Lead Plaintiff's attorney's firm. |
| PTF_FST | C | 10 | E,N,O | Plaintiffs first name |
| PTF_LST | C | 15 | E,N,O | Plaintiffs last name. |
| PTF_MI | C | 1 | E,N,O | Plaintiffs middle initial. |
| SET_HIGH | N | 11,2 | E,N,O | Settlement range — high. |
| SET_LOW | N | 11,2 | E,N,O | Settlement range — low. |
| STR_AMT | N | 11,2 | | Settlement monthly annuity amount. |
| STR_FLG | C | 1 | R | Structured settlement indicator: Y=Yes, N=No. |
| STR_INT | N | 6,2 | | Structured settlement interest rate (%). |
| STR_MTH | N | 4 | | Structured settlement length (months). |
| STR_SET | N | 11,2 | | Structured settlement amount. |
| SUB_CLAS | C | 6 | | |
| SUIT_AMT | N | 9 | E,N,O | Suit amount. |
| THR_AMT | N | 9 | E,N,O | Third party's liability amount. |
| TRL_DTE | D | | E,N,O | Trial date. |
| UNQ_ID | C | 10 | S,N,R | Unique system-generated identifier for the entry used for internal reference. |
| VDT_HIGH | N | 11,2 | E,N,O | Attorney verdict range — high. |
| VDT_LOW | N | 11,2 | E,N,O | Attorney verdict range — low. |
| WRK_CMPL | C | 1 | E,N,O | Work completed (Y/N). |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by user. |
| CHG_DTE | D | | S,N,R | Changed date. |
| CHG_BY | C | 8 | S,N,R | Changed by user. |

**Index on**

UNQ_ID, LIT_SFX
CLM_ID, CLM_SFX, LIT_NUM, LIT_SFX
LIT_NUM, LIT_SFX
CAS_NAM
ASEC_GRP

| Source Relational Tuple | | Target Relational Tuple |
|---|---|---|
| (UNQ_ID) | → | CLAIM(UNQ_ID) |
| (UNQ_ID, CLM_SFX) | ↔ | CLAIM(UNQ_ID, CLM_SFX) |

## Load External Data — LOADDATA

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| **CON_NAM** | C | 3 | ✓ | Conversion name (model name). |
| **CON_TAB** | C | 8 | ✓ | Conversion table. |
| PYR_FLD | C | 10 | | Pyramid Field/column name. |
| FOR_FLD | C | 10 | | If you are entering a constant value, this is the value to be inserted. |
| FUNC | C | 10 | | Function Indicator: C=Constant, S=Skip. |
| FLD_LEN | N | 4 | | Field/Column length. |
| FLD_TYP | C | 1 | | Field/Column type. C=Character, N=Numeric, D=Date. |
| UNQ_SQL | C | 40 | | |
| SEQ_NUM | C | 3 | | Sequence number. Automatic default begins with 010. |
| UNQ_IND | C | 1 | | Unique flag. Y=Yes, N=No |
| CALC_FLG | C | 1 | | Calculation flag. Dealing only with PPOs. |
| FUNC_ID | C | 1 | | Data Type Code: Blank=Straight conversion, N=Numeric, C=Constant, D=Date. |
| FUNC_IND | C | 1 | | Function Indicator. Blank—straight conversion, S—Skip this field, C—Constant. |
| UPD_FLG | C | 1 | | Update Flag. |
| ADD_DTE | D | | S,N,R | Added date |
| ADD_BY | C | 8 | S,N,R | Added by user. |
| CHG_DTE | D | | S,N,R | Changed date. |
| CHG_BY | C | 8 | S,N,R | Changed by user. |

**Index On**
CON_NAM, CON_TAB, SEQ_NUM

## Location (Insured) — LOCATE

Each claim must be associated with a node in the corporate structure, and currently this node must be at the lowest level of the corporate "tree." One of the many uses of this code is to allocate losses (or cost) to locations.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| **ACC_NUM** | C | 3 | E,V,R | Account number (code). |
| ADR_1 | C | 30 | E,N,O | Location address line 1. |
| ADR_2 | C | 30 | E,N,O | Location address line 2. |
| ALT_1 | N | 12 | | Not used. |
| ALT_LOC1 | C | 10 | E,N,O | Alternate location code 1. |
| ALT_LOC2 | C | 10 | E,N,O | Alternate location code 2. |
| ASEC_GRP | C | 6 | E,V,R | Account security. |
| CITY | C | 25 | E,N,O | Location city. |
| CONTACT | C | 20 | E,N,O | Contact name. |
| COUNTRY | C | 6 | E,V,O | Location country. |
| COUNTY | C | 25 | E,N,O | Location county. |
| CUR_COD | C | 6 | E,N,O | Currency Code. |
| E_RTW_FLG | C | 1 | | Return to work flag. |
| EFF_DTE | D | | E,V,R | Effective date. |
| EXM_COD | C | 6 | E,N,O | Examiner Code. User-defined code to indicate examiner. |
| EXP_DTE | D | | E,V,R | Expiration date. |
| FAX | C | 20 | E,N,O | Contact fax number. |
| FED_ID | C | 9 | E,N,O | Federal ID. |

| | | | | |
|---|---|---|---|---|
| LEV_A | C | 10 | E,N,O | Sort value for level A. |
| LEV_AN | C | 30 | E,N,O | Sort value for level AN. |
| LEV_B | C | 10 | E,N,O | Sort value for level B. |
| LEV_BN | | 30 | E,N,O | Sort value for level BN. |
| LEV_C | C | 10 | E,N,O | Sort value for level C. |
| LEV_CN | | 30 | E,N,O | Sort value for level CN. |
| LEV_D | C | 10 | E,N,O | Sort value for level D. |
| LEV_DN | | 30 | E,N,O | Sort value for level DN. |
| LEV_E | C | 10 | E,N,O | Sort value for level E. |
| LEV_EN | | 30 | E,N,O | Sort value for level EN. |
| LEV_F | C | 10 | E,N,O | Sort value for level F. |
| LEV_FN | C | 30 | E,N,O | Sort value for level FN. |
| **LOC_COD** | C | 10 | E,N,R | Location code. |
| LOC_IDX | C | 30 | | *Not used* |
| LOC_LEV | C | 1 | E,N,O | Level at which this location (node) resides in the tree. |
| LOC_NAM | C | 30 | E,N,O | Location name. |
| LOC_UP | C | 10 | | Code of the parent location. |
| SIC_COD | C | 10 | E,N,O | Standard Industry Code. |
| STATE | C | 2 | E,V,O | Location state. |
| STATE_ID | C | 15 | E,N,O | State ID. |
| TEL_NUM | C | 20 | E,N,O | Contact telephone number. |
| TRN_COD | C | 6 | E,N,O | |
| TYP | C | 1 | | *Not used.* |
| **UNQ_ID** | C | 10 | S,N,R | Unique ID for attaching file notes/diaries. |
| ZIP | C | 9 | E,V,O | Location state. |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by user. |
| CHG_DTE | D | | S,N,R | Changed date. |
| CHG_BY | C | 8 | S,N,R | Changed by user. |

**Index on**
ACC_NUM,LOC_COD
UNQ_ID
ASEC_GRP

| Source Relational Tuple | | Target Relational Tuple |
|---|---|---|
| (ACC_NUM, LOC_COD) | ← | WCCLAIM(ACC_NUM, LOC_COD) |
| (ACC_NUM, LOC_COD) | ← | GLCLAIM(ACC_NUM, LOC_COD) |
| (ACC_NUM, LOC_COD) | ← | COVERAGE(ACC_NUM, LOC_COD) |

## Payroll record storage — PAYRPER

This table controls payroll records. The PAYPER table works in conjunction with the Purge Payroll program which allows you to delete payroll records which are no longer needed.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| **ACC_NUM** | C | 3 | E,V,R | Account number. |
| ASEC_GRP | C | 6 | E,V,R | Account security. |
| **BEG_DTE** | D | | ✓ | Beginning date. |
| BNS_AMT | N | 9,2 | | Bonus amount. |
| BNS_HRS | N | 3 | | Bonus Hours. |
| COM_AMT | N | 9,2 | | |
| DBL_AMT | N | 9,2 | | Double-time amount. |
| DBL_HRS | N | 3 | | Double hours |
| **EMP_ID** | C | 9 | ✓ | Employee ID. |
| **END_DTE** | D | | ✓ | Ending date. |
| FP_FLG | C | 1 | | |
| HR_RATE | N | 7,3 | | Hourly rate. |
| **LOC_COD** | C | 10 | ✓ | Location code. |
| OVR_AMT | N | 9,2 | | Overtime amount. |
| OVR_HRS | N | 3 | | Overtime hours. |
| STD_AMT | N | 9,2 | | Standard amount. |
| STD_HRS | N | 3 | | Standard date. |
| TOT_AMT | N | 9,2 | | Total amount. |
| TOT_HRS | N | 3 | | Total hours. |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by user. |
| CHG_DTE | D | | S,N,R | Changed date. |
| CHG_BY | C | 8 | S,N,R | Changed by user. |

**Index On**

EMP_ID, ACC_NUM, LOC_COD, BEG_DTE

ASEC_GRP

## Policy Coverage — POLCOV

The minor coverage code in a claim is validated here. This table is used to maintain minor coverage specifications for bulk reserving and reserving at the Claimant level.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| BIL_COD | C | 1 | E,V,O | Whether or not reimbursement should be pursued for the deductible amounts due. Y=Yes, N=No |
| **COV_MIN** | C | 6 | E,V,R | Minor coverage code. |
| DED_AGG | N | 12 | E,N,O | Aggregate deductible amount. |
| DED_AMT | N | 8 | E,N,O | Base deductible amount. |
| DED_EXC | N | 8 | E,N,O | Deductible in excess of aggregate amount. |
| **EFF_DTE** | D | | E,N,R | Effective date. |
| EXP_DTE | D | | E,N,O | Expiration date. |
| FIN_BUC | C | 5 | E,N,O | Financial buckets to which deductibles apply. |

| | | | | |
|---|---|---|---|---|
| INS_CLS | C | 1 | E,N,O | Insured classification. Used when there are different deductible amounts for the same COV_COD based upon the class of a location/insured. Each location entry needs a corresponding class code. (E.g., A—COL 1,000 = class A deductible of $1,000, B—COL 5,000 = class B deductible of $5,000.) |
| INS_STATE | C | 2 | E,N,O | State code for state-specific deductible programs. |
| OTH_COD1 | C | 6 | E,N,O | Code indicating other deductible schemes |
| OTH_COD2 | C | 6 | E,N,O | Same as to OTH_COD1. |
| OTH_COD3 | C | 6 | E,N,O | Same as OTH_COD1. |
| PRG_COD | C | 6 | E,V,O | Program Deductible Code (a policy which contains deductible limitations). |
| RESV_BLK | N | 12 | E,N,O | Reserve bulk amount. |
| RESV_LIM | N | 12 | E,N,O | Reserve Limit |
| **UNQ_ID** | C | 10 | S,N,R | Unique ID tying this to POLICY. |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by user. |
| CHG_DTE | D | | S,N,R | Changed date. |
| CHG_BY | C | 8 | S,N,R | Changed by user. |

**Index on**
UNQ_ID,COV_MIN,EFF_DTE

## Policy — POLICY

The coverage code in a claim is validated here. By Pyramid's definition, coverage is extended in one-year or less increments, each with a different code. The coverage period is defined by the effective and expiration dates. Also, the coverage used tells the system which table to use for additional claim (e.g. claimant) information.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| **ACC_NUM** | C | 3 | E,V,R | Account number (code). |
| AGG_LIM | N | 12 | E,N,O | Aggregate limit per policy. |
| AGG_SUB | N | 12 | E,N,O | Aggregate sublimit per policy. |
| **ASEC_GRP** | C | 6 | E,V,R | Account security. |
| BNK_COD | C | 6 | E,V,O | Bank symbol (code). |
| BRK_COD | C | 9 | E,V,O | Broker code. |
| BRK_SFX | C | 2 | E,V,O | Broker code suffix. |
| CAR_COD | C | 9 | | Insurance Carrier. F2 Lookup available for this box. This box looks to the NAMEADDR for identifiers with the type of I. |
| COL_COV | C | 1 | E,N,O | Collection coverage: Y=Yes, N=No. This column is checked when the company is making a claim against someone else rather than claims being made against the company. This is a reverse type claim. |
| COMM_AMT | N | 12,2 | E,N,O | Commission amount. |
| COMM_RTE | N | 7,2 | E,N,O | Commission rate. |
| **COV_COD** | C | 20 | E,N,R | Coverage code. |
| COV_FLG | C | 1 | E,N,O | Coverage Flag. Currently not used by Pyramid. |
| COV_MAJ | C | 2 | E,N,R | Major coverage (normally first two chars of COV_COD). |

| | | | | |
|---|---|---|---|---|
| COV_YR | C | 4 | E,N,R | Coverage year (often imbedded in the coverage code). |
| CUR_COD | C | 6 | E,V,O | Currency code. |
| DED_AMT | N | 12 | E,N,O | Deductible. |
| DES_TXT | C | 60 | E,N,O | Description. |
| DIS_DTE | D | | E,V,O | Discovery Date. |
| EFF_DTE | D | | E,V,R | Effective date. |
| EXC_BAT | N | 6 | | Currently not used by Pyramid. |
| EXP_DTE | D | | E,V,O | Expiration date. |
| INC_FLG | C | 1 | E,N,R | Incident or claim coverage: **I**=Incident, **C**=Claim. Incident coverage has no financial information in the associated claim rows. |
| INS_ID | C | 9 | | Insured code. Used for personal lines insured. Looks for persons insured through the NAMEADDR table where TYP='C' and ID_SFX is a space. |
| LOC_COD | C | 10 | | Insured location code. |
| MKT_COD | C | 6 | E,V,O | Market indicator code. |
| OCC_LIM | N | 12 | E,N,O | Per occurrence limit. |
| POL_NUM | C | 20 | E,N,O | Policy number. |
| POL_TYP | C | 1 | E,N,R | Policy type: **O**=Occurrence, **C**=Claims made. |
| PREMIUM | N | 12,2 | E,N,O | Premium (normal). |
| STATE_COV | C | 60 | E,N,O | List of states covered. |
| **UNQ_ID** | C | 10 | S,N,R | Unique identifier to link POLICY with POLCOV. |
| ADD_DTE | D | | S,V,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by user. |
| CHG_DTE | D | | S,V,R | Changed date. |
| CHG_BY | C | 8 | S,N,R | Changed by user. |

**Index on**

ACC_NUM, COV_COD, LOC_COD
UNQ_ID
ACC_NUM, INS_ID
ASEC_GRP

| Source Relational Tuple | | Target Relational Tuple |
|---|---|---|
| (ACC_NUM, LOC_COD, COV_COD) | ← | WCCLAIM(ACC_NUM, LOC_COD, COV_COD) |
| (ACC_NUM, COV_COD, LOC_COD) | ← | WCCLAIM(ACC_NUM, COV_COD, LOC_COD) |
| (ACC_NUM, LOC_COD, COV_COD) | ← | GLCLAIM(ACC_NUM, LOC_COD, COV_COD) |
| (ACC_NUM, COV_COD, LOC_COD) | ← | GLCLAIM(ACC_NUM, COV_COD, LOC_COD) |
| (UNQ_ID) | → | EXINV(UNQ_ID) |
| (UNQ_ID) | → | EXCESS(UNQ_ID) |
| (UNQ_ID) | → | POLCOV(UNQ_ID) |
| (BNK_COD) | → | BANK(BNK_COD) |
| (ACC_NUM, LOC_COD) | → | LOCATE(ACC_NUM, LOC_COD) |
| (ACC_NUM) | ← | CLIENT(ACC_NUM) |

| (COV_MAJ) | ← | MAJCOV(COV_MAJ) |
| --- | --- | --- |

## Proof Listing for 1099s — PRF1099

The PYR1099 table looks at all payroll records to pull the appropriate information from the Payment table. This table holds specification for which payees to pull for proof listing.

| Column Name | Data Type | Size | Required | Description |
| --- | --- | --- | --- | --- |
| **PMT_ID** | C | 10 | ✓ | Payment ID. |
| **PMT_SFX** | C | 3 | ✓ | Payment suffix. |
| **PMT_DTE** | D | | ✓ | Payment date. |
| **PMT_TIM** | C | 8 | ✓ | Payment time. |
| **ACC_NUM** | C | 3 | E,V,R | Account (client) number. |
| NA_ID | C | 10 | | Name and Address identification. |
| **IRS_FLD** | C | 1 | ✓ | Check box for indication of whether to list all payees in the system or only those who make over $600. (Y/N) |
| CLM_NUM | C | 10 | | Claim number. |
| **ISS_DTE** | D | | ✓ | Issue date. |
| **PMT_CAT** | C | 6 | ✓ | Payment category. |
| **PAID** | N | 12,2 | ✓ | Total paid amount. |
| PYE_NAM | C | 30 | | Payee name. |
| PYE_ADR | C | 60 | E,N,O | Payee address. |
| PYE_CITY | C | 25 | E,N,O | Payee city. |
| PYE_STATE | C | 2 | E,V,O | Payee state. |
| PYE_ZIP | C | 9 | E,V,O | Payee zip. |
| ASEC_GRP | C | 6 | E,V,R | Account security. |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by user. |

Index On
NA_ID
ACC_NUM
ASEC_GRP

## User — PYRUSER

Pyramid user table, defining each Pyramid user and the user's permissions.

| Column Name | Data Type | Size | Required | Description |
| --- | --- | --- | --- | --- |
| ACT_AUTH | C | 20 | | Account authority. |
| CLM_OFC | C | 6 | | Claim office. |
| DB_GRP | C | 10 | E,N,O | Currently only for Oracle — will enable a role for this user upon logging into the database |
| DESK_FLG | C | 1 | | Desk flag. The default is N. |

| | | | | |
|---|---|---|---|---|
| EXM_ASST | C | 8 | E,N,R | Examiner assistant. |
| EXM_FLG | C | 1 | E,N,R | Examiner flag used to indicate whether the user is an examiner. |
| MOD_AUTH | C | 80 | E,N,R | Module authorization table. |
| NAME | C | 30 | E,N,O | User name (full). |
| SCHED | C | 254 | E,N,O | Schedule. |
| SCHED_DTE | D | | E,N,O | Schedule date. |
| SEC_GRP | C | 6 | | Security group. |
| SUPV_FLG | C | 1 | E,N,O | Supervisor Flag. |
| SUPV_ID | C | 8 | E,N,O | Supervisor's user ID. |
| **UNQ_ID** | C | 10 | S,N,R | Unique ID |
| UNQ_PFX | C | 4 | S,N,R | Contains the first four characters of any UNQ_ID generated. |
| **USER_ID** | C | 8 | E,N,R | User identification |
| WRK_GRP | C | 6 | E,N,O | Workgroup name. |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by user. |
| CHG_DTE | D | | S,N,R | Changed date. |
| CHG_BY | C | 8 | S,N,R | Changed by user. |

**Index on**
USER_ID
UNQ_PFX
UNQ_ID

| Source Relational Tuple | | Target Relational Tuple |
|---|---|---|
| (USER_ID) | ← | *any_file*(ADD_BY) |
| (USER_ID) | ← | *any_file*(CHG_BY) |
| (USER_ID) | → | PYRUSRL(USER_ID) |
| (*someTable*.ACC_NUM, 'WRK_GRP', WRK_GRP) | → | CODES(ACC_NUM, ELEM, CODE) |

## Reports — REPORTS

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| **EXE_NAM** | C | 8 | E,N,R | Executable name. In each executable of Pyramid. There is an option to run a report. This column is filled in when the user is attaching a report to a specific module. (ex. If the report is only to be run from the claim module then this column will be CLAIM. |
| **RPT_NAM** | C | 8 | E,N,R | Report name. |
| **UNQ_ID** | C | 10 | S,N,R | Unique identifier. |
| RPT_DES | C | 30 | E,N,O | Report description. |
| ACC_NUM | C | 3 | E,V,R | Account number |
| RPT_TYP | C | 1 | E,N,R | Report type: A=Ad hoc, S=Standard. |
| REQ_BY | C | 8 | E,N,O | Required by. |

| | | | | |
|---|---|---|---|---|
| RPT_PAR | C | 254 | E,N,O | Report selection parameters |
| FOR_PAR | C | 254 | E,N,O | Formula parameter(s). |
| ASEC_GRP | C | 6 | E,V,R | Account security. |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by user. |
| CHG_DTE | D | | S,N,R | Changed date. |
| CHG_BY | C | 8 | S,N,R | Changed by user. |

**Index on**

EXE_NAM, UNQ_ID
UNQ_ID
ASEC_GRP

## Safety — SAFEMAS

This is the master table for entering a safety inspection.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| ACC_NUM | C | 3 | E,V,R | Account number. |
| ACK_DTE | D | | | Acknowledgment date. |
| ASEC_GRP | C | 6 | E,V,R | Account security. |
| AUD_COD | C | 6 | | Audit Code. |
| AUD_DTE | D | | | Audit date. |
| AUD_NUM | C | 10 | | Audit Number. |
| AUD_TYP | C | 1 | | Audit type. This stems from Codes Maintenance. There are three choices for this field: L=Location, E=Employee, C=Claim/Incident. |
| CLM_UNQ | C | 10 | | Unique ID for claim, if applicable. |
| CON_NAM | C | 30 | E,N,O | Contact Name. |
| EXP_COST | N | 13,2 | | Expected cost of inspection (including fines for violations.) |
| EXP_DTE | D | | | Expected date of completion. |
| ISP_COD | C | 6 | | Inspector code. |
| LOC_COD | C | 10 | | Location Code. |
| POINTS | N | 10 | | Score of the inspection. |
| PRIORITY | C | 1 | | Priority (1-9). 1 is the highest, 9 is the lowest. Priority. Used for tracking property. |
| SOC_NUM | C | 9 | | Social Security Number of claimant (if applicable). |
| UNQ_ID | C | 10 | S,N,R | Unique Identifier. |
| COV-COD | C | 10 | | |
| USER_ID | C | 8 | | User ID (from PYRUSER). |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by user. |
| CHG_DTE | D | | S,N,R | Changed date. |
| CHG_BY | C | 8 | S,N,R | Changed by user. |

**Index On**

UNQ_ID
AUD_NUM

AUD_COD
ASEC_GRP

## Safety — SAFESET

Safety management. This table keeps track of the violations that can occur during an inspection, as well as the deductions for each violation. Each violation is classified by an account.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| ACC_NUM | C | 3 | E,V,R | Account Number. |
| ASEC_GRP | C | 6 | E,V,R | Account security. |
| AUD_COD | C | 6 | | Audit Code. |
| DES_TXT | C | 90 | | Description text. |
| OSHA_FINE | N | 6 | | Amount of OSHA fine. |
| PAR_1 | C | 2 | | Level of violation code. Indicates top level. |
| PAR_2 | C | 2 | | Second level breakdown of violation code. |
| PAR_3 | C | 2 | | Third level of breakdown of the violation code. |
| POINTS | N | 3 | | Point to-be deducted/added for violation or improvement. |
| SEVERITY | C | 1 | | Severity |
| **UNQ_ID** | C | 10 | S,N,R | Unique ID. |
| WEIGHT | N | 5,2 | | Weighted percentage of importance of this particular violation. For reporting purposes. |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by user. |
| CHG_DTE | D | | S,N,R | Changed date. |
| CHG_BY | C | 8 | S,N,R | Changed by user. |

**Index On**
ACC_NUM, AUD_COD, PAR_1, PAR_2, PAR_3
UNQ_ID
ASEC_GRP

## Safety — SAFETRN

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| DES_TXT | C | 20 | E,N,O | Description text of the violation. |
| PAR_1 | C | 2 | | Safety violation level one (i.e., parking lot). |
| PAR_2 | C | 2 | | Safety violation level two (i.e, paint on parking lot). |
| PAR_3_1 | C | 2 | | Safety violation level three (i.e., cracks in paint on parking lot). |
| PAR_3_2 | C | 2 | | Safety violation level three (i.e., cracks in paint on parking lot). |
| PAR_3_3 | C | 2 | | Safety violation level three (i.e., cracks in paint on parking lot). |

| | | | | |
|---|---|---|---|---|
| PAR_3_4 | C | 2 | | Safety violation level three (i.e., cracks in paint on parking lot). |
| PAR_3_5 | C | 2 | | Safety violation level three (i.e., cracks in paint on parking lot). |
| PTR_ID | C | 10 | | |
| REC_NO | C | 10 | | |
| LOC_STAT | C | 1 | | |
| STAT | C | 1 | | |
| PRIORITY | C | 1 | | |
| REMOVED | C | 1 | | |
| REPLY_DTE | D | | | |
| NLE_BEF | N | | | |
| NLE_AFT | N | | | |
| CTC_AMT | N | | | |
| NLE_BY | C | 8 | | |
| CTC_BY | C | 8 | | |
| UNQ_ID | C | 10 | S,N,R | Unique Identifier. |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by. |
| CHG_DTE | D | | S,N,R | Changed date. |
| CHG_BY | C | 8 | S,N,R | Changed by user. |

**Index On**

PTR_ID, PAR_1, PAR_2, PAR_3_1

UNQ_ID

# Scheduled Reports — SCHRPT

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| ACC_NUM | C | 3 | E,V,O | Account number. Pyramid allows the user to schedule a report for a specific account number. |
| ASEC_GRP | C | 6 | E,V,R | Account security. |
| FOR_BEG | D | | E,N,O | Formula begin date. The date that the report is scheduled to begin to print is entered into this column. |
| FOR_END | D | | | Formula end date. |
| FOR_PAR | C | 254 | E,N,O | Formula parameters. In the reports module, Crystal Reports allows you to define a formula and pass the values to the report. |
| REQ_BY | C | 8 | S,V,R | Requested by. This column records who has requested the report. |
| RPT_COPY | N | 2 | E,N,O | Number of copies. |
| RPT_DES | C | 30 | E,N,O | Report description. |
| RPT_FREQ | C | 1 | E,N,R | Report frequency. S=Special, D=Daily, W=Weekly, M=Monthly, Q=Quarterly, A=Annually. |
| RPT_NAM | C | 8 | E,N,R | Report name. |
| RPT_ORDER | N | 1 | E,N,O | Report order. |
| RPT_PAR | C | 254 | E,N,O | Selection parameter(s). |
| RPT_SUBT | C | 40 | E,N,O | Report subtitle |