| | | | | |
|---|---|---|---|---|
| RPT_TYP | C | 1 | E,N,R | Report type: A=Ad-hoc. This is the only valid choice. |
| RUN_DTE | D | | E,V,R | Scheduled run date. |
| RUN_TIM | C | 8 | E,N,R | Scheduled run time. |
| SEL_BEG | D | | E,N,O | Selection begin date. |
| SEL_END | D | | E,N,O | Selection end date. |
| STATUS | C | 1 | E,N,R | Status. R=Ready to run, C=Completed, E=Error, H=Hold. |
| **UNQ_ID** | C | 10 | S,N,R | Unique identifier. |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by user. |
| CHG_DTE | D | | S,N,R | Changed date. |
| CHG_BY | C | 8 | S,N,R | Changed by user. |

**Index on**

UNQ_ID

ACC_NUM, RPT_NAM, RPT_FREQ

ASEC_GRP

## Security Authorization—SECRAUTH

Security group payment and reserve authority: Acts as a template to define/redefine payment and reserve authority for a user within the security group.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| AUTH_AMT | N | 6 | | Authority amount. |
| AUTH_COD | C | 6 | | Authority code. |
| AUTH_TOT | N | 6 | | Authority total. |
| AUTH_TYP | C | 1 | | Authority type. |
| **SEC_GRP** | C | 6 | | Security group. |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by user. |
| CHG_DTE | D | | S,N,R | Changed date. |
| CHG_BY | C | 8 | S,N,R | Changed by user. |

**Index On**

SEC_GRP, USEC_GRP

## Security Group — SECRGRP

Security group payment and reserve authority: Acts as a template to define/redefine payment and reserve authority for a user within the security group.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| MOD_AUTH | C | 80 | | Module authority. |
| NAME | C | 30 | | Name. |
| ACT_AUTH | C | 20 | | Payment authority. |
| **SEC_GRP** | C | 6 | | Security group. |

| | | | | |
|---|---|---|---|---|
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by user. |
| CHG_DTE | D | | S,N,R | Changed date. |
| CHG_BY | C | 8 | S,N,R | Changed by user. |

**Index On**
SEC_GRP

## State Limits Information — STATELIM

State Limits information can be entered into this table through the States Limits menu choice. This table will be used in both auto liability and workers' compensation cases.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| BI_LIM | N | 9,1 | E,N,O | Bi statue of limitation amount. |
| COM_TXT | C | 254 | E,N,O | Comment text. |
| COMP_FACT | N | 8,4 | E,N,O | Compensation factor. |
| CPR_FLG | C | 1 | E,N,O | Comparative flag. |
| CTB_FLG | C | 1 | E,N,O | Contributory flag. |
| DTH_LIM | N | 9,1 | E,N,O | Death limit. If the state is no fault then the death limit must be entered. |
| **EFF_DTE** | D | | E,V,R | Effective date. |
| JNT_SVL | C | 1 | E,N,O | Joint/Several settlement indicator. If there is a joint and several liability statute in a state, then the entire loss may come from any party at fault. A suit could be filed for the entire loss against one party, or suits could be filed against all. |
| LIM_1 | N | 9,1 | E,N,O | Limit 1. |
| LIM_2 | N | 9,1 | E,N,O | Limit 2. |
| LIM_3 | N | 9,1 | E,N,O | Limit 3. |
| MAX_COMP | N | 13,2 | E,N,O | Maximum compensable amount. |
| MED_LIM | N | 9,1 | E,N,O | Medical limit. If the state is no fault then the medical limit must be entered. |
| MIN_COMP | N | 13,2 | E,N,O | Minimum compensable amount. |
| MOD_PCT | N | 6,1 | E,N,O | Percentage of modified negligence. This column is for AL Claim. If negligence exists then the percentage amount must be entered in the column. |
| NGL_FLG | C | 1 | E,N,O | This column is checked if pure negligence exists. |
| NO_FLT | C | 1 | E,N,O | No Fault insurance indicator. |
| NUM_WKS | N | 2 | E,N,O | Number of weeks. Enter the number of weeks for which the wages need to be reported on the wage statement for the state. |
| OWN_STATE | C | 1 | E,N,O | Owner state. When a state is an ownership state, the owner of the vehicle is considered as responsible as the operator or driver. |
| PD_LIM | N | 9,1 | E,N,O | Paid statue of limitation amount. |
| PRJ_INT | C | 1 | E,N,O | Prejudgment interest flag. When the judgement is made, if the prejudgement interest is set to yes then the interest on the settlement is paid. |
| PRJ_PCT | N | 6,1 | E,N,O | Prejudgment percentage. If there is a prejudgement interest, |

| | | | | |
|---|---|---|---|---|
| | | | | this is the annual interest percentage. |
| PTJ_INT | C | 1 | E,N,O | Post judgment interest flag. Covers the period after the judgement is made until the settlement is paid. |
| PTJ_PCT | N | 6,1 | E,N,O | Postjudgment percentage. The postjudgement interest is set to yes when the interest on the settlement is paid after the judgement is made. |
| RNT_LIM_1 | N | 9,1 | E,N,O | Renter's Limit 1. |
| RNT_LIM_2 | N | 9,1 | E,N,O | Renter's Limit 2. |
| RNT_LIM_3 | N | 9,1 | E,N,O | Renter's Limit 3. |
| STATE | C | 2 | E,V,R | State code. |
| SVC_LIM | N | 9,1 | E,N,O | Service limit. If the state is no fault then the essential service limits must be entered. |
| UIM_FLG | C | 1 | E,N,O | Uninsured Motorist insurance required flag. |
| WAG_LIM | N | 9,1 | E,N,O | Wage limit. |
| WAG_STMT | C | 8 | E,N,O | Wage statement. If the state is no fault then the wage limits must be entered. |
| WDTH_LIM | N | 9,1 | E,N,O | withholding statue of limitation amount. |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by user. |
| CHG_DTE | D | | S,N,R | Changed date. |
| CHG_BY | C | 8 | S,N,R | Changed by user. |

**Index On**
STATE
EFF_DTE

## Time Keeping System — TIMELOG

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| BEG_DTE | D | | E,N,R | Beginning date. The date on which the entry was made. |
| COM_TXT | C | 40 | E,N,O | Comment. |
| END_DTE | D | | E,N,R | Ending date. The date the time finished begin recorded. |
| EXE_NAM | C | 8 | E,N,R | Executable name. The name of the executable that is running task timer. |
| MIN_ELPSD | N | 7 | S,N,R | Seconds elapsed. The amount of time that the program has recorded. Begin time minus End time |
| TIM_COD | C | 6 | E,V,R | Action code for the timer. Ex. If the person is intially setting up a claim, action code can be Setup. |
| UNQ_ID | C | 10 | S,N,R | Unique ID. |
| USER_ID | C | 8 | E,V,R | User ID. |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by user. |

**Index on**
EXE_NAM,ACT_COD,UNQ_ID

# User Authority—USERAUTH

User payment and reserve authority

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| AUTH_AMT | N | 8 | | Authority amount. |
| **AUTH_COD** | C | 6 | | Authority code. |
| AUTH_TOT | N | 8 | | Authority total. |
| **AUTH_TYP** | C | 1 | | Authority Type. |
| **USER_ID** | C | 8 | | User ID. |
| CHG_BY | C | 8 | | Change by. |
| CHG_DTE | D | | | Change date. |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by user. |

**Index On**

USER_ID, USEC_GRP, AUTH_TYP, AUTH_COD

# USRRATES

Billing rate table for users.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| ACC_NUM | C | 3 | E,N,O | Billing rates are account specific. |
| ALT1_RTE | N | 12,4 | E,V,R | Alternate billing rate 1. |
| ALT2_RTE | N | 12,4 | E,V,R | Alterbate billing rate 2. |
| BIL_COD | C | 6 | E,N,R | Billing activity code. |
| EFF_DTE | D | | E,N,O | Date rates become effective. |
| EXP_DTE | D | | E,N,O | Date rates expire. |
| PRI_RTE | N | 12,4 | E,V,R | Primary billing rate. |
| **REC_ID** | C | 10 | S,N,R | Primary unique key. |
| **UNQ_ID** | C | 10 | S,N,R | Pointer to PYRUSER row. |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by user. |
| CHG_DTE | D | | S,N,R | Changed date. |
| CHG_BY | C | 8 | S,N,R | Changed by user. |

# USRACGRP

User account group list.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| **ASEC_GRP** | C | 6 | | |
| **USER_ID** | C | 8 | | User ID.- |
| ADD_DTE | D | | S,N,R | Added date. |

| | | | | |
|---|---|---|---|---|
| ADD_BY | C | 8 | S,N,R | Added by user. |
| CHG_DTE | D | | S,N,R | Changed date. |
| CHG_BY | C | 8 | S,N,R | Changed by user. |

**Index on**
USER_ID, ASEC_GRP

## Views — VIEWS

Views maintains the views saved during a browse sessions. This table allows the views to appear during use in the module to which they apply.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| COLUMNS | C | 254 | S,N,R | Columns/fields used in display. |
| HEADINGS | C | 254 | S,N,R | Column heading to be included in the view. |
| LENGTHS | C | 254 | | Field lengths in the view. |
| **VIEW_APP** | C | 8 | S,N,R | Application (module) running the view. |
| **VIEW_NAME** | C | 50 | S,N,R | View name. |
| VTABLES | C | 254 | S,N,R | Tables in the module running Browse. |
| VWHERE | C | 254 | S,N,O | Where statement. |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by user. |
| CHG_DTE | D | | S,N,R | Changed date. |
| CHG_BY | C | 8 | S,N,R | Changed by user. |

**Index on**
VIEW_APP,VIEW_NAME

## ZIP Code — ZIPCODE

Table to identify the city and state for each ZIP code. Use of this table reduces data entry, helps to eliminate errors, and allows for identification of entities within a physical area.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| CITY | C | 25 | E,N,O | City. |
| COUNTRY | C | 6 | E,V,O | Country |
| COUNTY | C | 25 | E,N,O | County. |
| STATE | C | 2 | E,V,O | State. |
| **ZIP** | C | 9 | E,V,R | ZIP code (ZIP+4). |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by user. |
| CHG_DTE | D | | S,N,R | Changed date. |
| CHG_BY | C | 8 | S,N,R | Changed by user. |

**Index on**
ZIP
CITY,STATE

# Claims Tables

## Automobile Liability Claims — ALCLAIM

Automobile liability (including physical damage) claims table. There is one record in this table for each AL entry in CLAIM. The columns in this table are specific to the automobile liability coverage.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| ACC_ADR | C | 30 | E,N,O | Accident location street address. |
| ACC_CITY | C | 25 | E,N,O | Accident location city. |
| ACC_STATE | C | 2 | E,V,O | Accident location state. |
| ACC_ZIP | C | 9 | E,V,O | Accident location ZIP code. |
| AMB_NEC | C | 1 | E,N,O | Ambulance necessary: Y=Yes, N=No. |
| CNC_COV | C | 1 | E,N,O | Concurrent coverage: Y=Yes, N=No. |
| CNC_LIM_1 | N | 6 | E,N,O | Concurrent coverage limit (1 of 3). |
| CNC_LIM_2 | N | 6 | E,N,O | Concurrent coverage limit (2 of 3). |
| CNC_LIM_3 | N | 6 | E,N,O | Concurrent coverage limit (3 of 3). |
| CNF_DES | C | 20 | E,N,O | Confirmation description. |
| CON_LIM_1 | N | 6 | E,N,O | Contract limit (1 of 3), or liability combined single limit. |
| CON_LIM_2 | N | 6 | E,N,O | Contract limit (2 of 3). |
| CON_LIM_3 | N | 6 | E,N,O | Contract limit (3 of 3). |
| CON_NUM | C | 10 | E,N,O | Contract number (for customer/insured own coverage). |
| COV_CNF | C | 1 | E,N,O | Coverage confirmed: Y=Yes, N=No. |
| COV_LIM | N | 12 | E,N,O | Coverage limit. |
| COV_TYP | C | 6 | E,N,O | Coverage type. |
| CPR_LIM | N | 12 | E,N,O | Corporate policy (coverage) limit. |
| CRG_LIM | C | 6 | E,N,O | Cargo/PAI (personal accident insurance) limit code. This is the weight limit of the exposure. e.g. HAZ = Hazardous Materials\100lbs |
| DST_COD | C | 6 | E,V,O | Destination location of vehicle (code). This is setup in Codes Maintenance. |
| EXC_LIM_1 | N | 6 | E,N,O | Excess coverage limit (1 of 3). |
| EXC_LIM_2 | N | 6 | E,N,O | Excess coverage limit (2 of 3). |

| | | | | |
|---|---|---|---|---|
| EXC_LIM_3 | N | 6 | E,N,O | Excess coverage limit (3 of 3). |
| INJ_CNT | N | 3 | E,N,O | Injury count. |
| INS_EXC | C | 1 | E,N,O | Insured (customer) excess: Y=Yes, N=No. |
| INS_TLR | C | 1 | E,N,O | Insured (customer) trailer: Y=Yes, N=No. |
| INS_TOW | C | 1 | E,N,O | Insured towed: Y=Yes, N=No. |
| LIAB_BY | C | 12 | E,V,O | Liability coverage provided by (name). ex. ex. Rent a car who is carrying the liability, the renter or the company? |
| LIAB_DED | N | 12 | E,N,O | What is the deductible of the liability. |
| OCP_CNT | N | 3 | E,N,O | Injured occupant count. |
| OTH_CNT | N | 3 | E,N,O | Other vehicle occupant count. |
| OTH_TKT | C | 1 | E,N,O | Insured ticketed: Y=Yes, N=No. |
| OTH_TOW | C | 1 | E,N,O | Others towed: Y=Yes, N=No. |
| PD_BY | C | 10 | E,V,O | Physical damage coverage provided by. |
| PD_DED | N | 12 | E,N,O | Physical damage deductible. |
| PD_WVR | C | 1 | E,N,O | Physical damage waiver: Y=Yes, N=No. |
| PLC_DPT | C | 20 | E,N,O | Police department. |
| PLC_RPT | C | 20 | E,N,O | Police report. |
| PVT_FLG | C | 1 | E,N,O | Preventable accident flag: Y=Yes, N=No. |
| RET_LIM | N | 12 | E,N,O | Retention limit. Retention is the portion of the claim the insured is responsible. |
| RPT_BY | C | 25 | E,N,O | Reported by (name). |
| RPT_TEL | C | 20 | E,N,O | Reported by telephone number. |
| SFC_COD | C | 6 | E,V,O | Surface condition code. This is setup in Codes Maintenance. |
| SRC_COD | C | 6 | E,V,O | Source location of vehicle (code). This is setup in Codes Maintenance. |
| TLR_AMT | N | 8 | E,N,O | Trailer damage amount. |
| TLR_COV | C | 1 | E,N,O | Trailer coverage: Y=Yes, N=No. |
| TLR_DMG | C | 6 | E,V,O | Trailer damage code. This is setup in Codes Maintenance. |
| TLR_HOOK | C | 6 | E,V,O | Trailer hookup. This is a Coded column that allows the user to add the type of trailer hookup on the vehicle. The column can be left blank if the vehicle does not have a trailer hookup. |
| TLR_ID | C | 10 | E,N,O | Trailer identification number. |
| TLR_LIM_1 | N | 6 | E,N,O | Trailer coverage limit (1 of 3). |
| TLR_LIM_2 | N | 6 | E,N,O | Trailer coverage limit (2 of 3). |
| TLR_LIM_3 | N | 6 | E,N,O | Trailer coverage limit (3 of 3). |
| TLR_TYP | C | 6 | E,V,O | Trailer type. This is setup in Codes Maintenance. |
| UNQ_ID | C | 10 | S,N,R | Unique system-generated identifier for the claim used for internal reference. |
| VEH_AMT | N | 8 | E,N,O | Vehicle damage amount. |
| VEH_CNT | N | 2 | E,N,O | Other vehicle count. |
| VEH_COD | C | 6 | E,V,O | Vehicle code. |
| VEH_DMG | C | 6 | E,V,O | Vehicle damage code. This is setup in Codes Maintenance. |
| VEH_GVW | N | 4 | E,N,O | Gross vehicle weight. |

| | | | | |
|---|---|---|---|---|
| VEH_ID | C | 10 | E,N,O | Vehicle identification number (client internal or actual VIN). |
| VEH_STATE | C | 2 | E,V,O | Vehicle state. This is setup in Codes Maintenance. |
| VEH_TAG | C | 10 | E,N,O | Vehicle tag (plate) number. |
| VEH_TYP | C | 6 | E,V,O | Vehicle type. This is setup in Codes Maintenance. |
| VIO_COD | C | 6 | E,V,O | Violation code. This is setup in Codes Maintenance. |
| WTH_COD | C | 6 | E,V,O | Weather condition code. This is setup in Codes Maintenance. |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by user. |
| CHG_DTE | D | | S,N,R | Changed date. |
| CHG_BY | C | 8 | S,N,R | Changed by user. |

**Index Name**
**Index on**
UNQ_ID

| Source Relational Tuple | | Target Relational Tuple |
|---|---|---|
| (UNQ_ID) | → | CLAIM(UNQ_ID) |
| (UNQ_ID) | ← | PAYMENT(UNQ_ID) |
| (UNQ_ID) | ← | RESERVE(UNQ_ID) |
| (UNQ_ID) | ↔ | LEGAL(UNQ_ID) |
| ('S', SOC_NUM, SPACE(1)) | → | NAMEADDR(TYPE, ID, ID_SFX) |

# Bank — BANK

Identify bank accounts which are used to control funds available for payments, in addition to reserves, and check printing.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| ADR_1 | C | 30 | E,N,O | Address line 1. |
| ADR_2 | C | 30 | E,N,O | Address line 2. |
| BAL_FLG | C | 1 | E,N,O | System options (delimited by position). |
| BNK_ACC | C | 20 | E,N,O | Bank account number. |
| BNK_COD | C | 6 | E,N,R | Bank symbol (code). |
| BNK_NAM | C | 30 | E,N,O | Bank name. |
| BNK_NUM | C | 10 | E,N,O | Bank number. |
| BNK_SUB | N | 4 | E,N,O | Bank sub account number. |
| CHK_DEV | C | 1 | E,N,O | P=Printer, F=File. |
| CHK_DTLS | N | 2 | E,N,O | Number of detail lines on the check stub. |
| CHK_FIL | C | 128 | E,N,O | Name of the output file to use if check device (CHK_DEV) is a file. |

| | | | | |
|---|---|---|---|---|
| CHK_NUM | N | 10 | E,N,O | Next check number. |
| CHK_RPT | C | 128 | E,N,O | Name of the Crystal Report to use to print the checks. |
| CITY | C | 25 | E,N,O | City where bank is located. |
| COM_TXT | C | 50 | E,N,O | Comment text. |
| CUR_BAL | N | 12,2 | E,N,O | Current balance. |
| DEP_AMT | N | 12,2 | E,N,O | Amount of last deposit. |
| DEP_DTE | D | | E,V,O | Date of last deposit. |
| NUM_MAX | N | 10 | E,N,O | Maximum check number in range. |
| NUM_MIN | N | 10 | E,N,O | Minimum check number in range. |
| PRT_FLG | C | 1 | E,N,O | Check printing control flag. |
| STATE | C | 2 | E,V,O | State where bank is located. |
| UNQ_ID | C | 10 | S,N,R | Unique identifier for the bank. |
| ZIP | C | 9 | E,V,O | ZIP code. |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by user. |
| CHG_DTE | D | | S,N,R | Changed date. |
| CHG_BY | C | 8 | S,N,R | Changed by user. |

**Index on**
BNK_COD
UNQ_ID

| Source Relational Tuple | | Target Relational Tuple |
|---|---|---|
| (BNK_COD) | ← | PAYMENT(BNK_COD) |
| (BNK_COD) | ← | CLAIM(BNK_COD) |

# Bank Transactions — BANKTRAN

Financial transactions made against a bank account. Accessed from the Bank Maintenance module.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| COM_TXT | C | 40 | E,N,O | Comment text. |
| TRN_AMT | N | 12,2 | E,N,O | Transaction amount. |
| TRN_DTE | D | | E,V,R | Transaction date. |
| TRN_TYP | C | 2 | E,N,R | Transaction type (D=Deposit or W=Withdrawal.) |
| UNQ_ID | C | 10 | S,N,R | Unique identifier. |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by user. |

**Index on**
UNQ_ID, TRN_TYP, TRN_DTE, ADD_DTE

# Bank Reconciliation — BNKRECON

Used to reconcile bank accounts entered into the Pyramid system from bank maintenance module.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| BNK_COD | C | 6 | E,N,R | Bank code. |
| CHK_NUM | N | 10 | E,N,R | Check number. |
| CLR_BY | C | 8 | E,N,O | Cleared by (user). |
| CLR_DTE | D | | E,N,O | Cleared date. |
| CLR_STAT | C | 1 | E,N,O | Cleared status (Y/N). |
| ISS_DTE | D | | E,N,O | Issue date. |
| PAID | N | 12,2 | E,N,O | Paid amount. |
| PMT_TYP | C | 1 | E,N,R | Payment type (see PAYMENT table). |
| PYE_NAM | C | 30 | E,N,O | Payee name. |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by user. |

**Index on**

BNK_COD, CHK_NUM, ADD_DTE

# Temporary Check File Created During Printing — CHECKTMP

Temporary holding place for check information during the print process.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| ACC_COD | C | 6 | E,V,O | Accident code. ex. SLIP = Slipping on a warehouse floor might only be associated with WC claims.<br>COLL = A two-car collision might only be associated with an AL claim. |
| ACC_NUM | C | 3 | E,V,O | Account (client) number. |
| ASEC_GRP | C | 6 | E,V,R | Account security. |
| BNK_COD | C | 6 | E,V,O | Bank code. |
| C_ADR1 | C | 30 | E,N,O | Claimant address 1. |
| C_ADR2 | C | 30 | E,N,O | Claimant address 2. |
| C_CITY | C | 25 | E,N,O | Claimant city. |
| C_FSTNAM | C | 10 | E,N,O | Claimant first name. |
| C_ID | | 9 | E,V,O | Claimant ID. |
| C_LEGNAM | C | 30 | E,N,O | Claimant legal name. |
| C_LSTNAM | C | 15 | E,N,O | Claimant last name. |
| C_MI | C | 1 | E,N,O | Claimant middle initial. |
| C_STATE | C | 2 | E,V,O | Claimant state. |

| | | | | |
|---|---|---|---|---|
| C_ZIP | C | 9 | E,V,O | Claimant ZIP |
| CAS_NAM | C | 25 | E,N,O | Case name. |
| CHK_NUM | N | 10 | E,N,R | Check number. |
| CHK_SEQ | N | 2 | E,N,R | Check sequence. |
| CLM_NUM | C | 10 | E,N,O | Claim number. |
| CLM_SFX | C | 3 | S,N,R | Claim suffix. |
| COM_TXT | C | 50 | E,N,O | Comment text. |
| COV_COD | C | 20 | E,V,O | Coverage code. |
| LOC_COD | C | 10 | E,V,O | Location code. |
| OCC_DTE | D | | E,V,R | Occurrence date. |
| P_ADR1 | C | 30 | E,N,O | Payee address line 1. |
| P_ADR2 | C | 30 | E,N,O | Payee address line 2. |
| P_CITY | C | 25 | E,N,O | Payee city. |
| P_ID | C | 9 | E,N,O | Payee identifier (from Name and Address). |
| P_MAIL_TO | C | 30 | E,N,O | Payee mail to. |
| P_PYENAM | C | 30 | E,N,O | Payment payee name. |
| P_SFX | C | 2 | E,N,O | Payee suffix. |
| P_STATE | C | 2 | E,V,O | Payee state. |
| P_TYP | C | 1 | E,N,O | Payee type. |
| P_ZIP | C | 9 | E,V,O | Payee ZIP. |
| PAID | N | 12,2 | E,N,O | Paid amount. |
| PAY_REC_ID | C | 10 | S,N,R | Payee recipient ID. |
| RED_COD | C | 6 | E,V,O | Reason for Withholding payment reason code. |
| REQ_AMT | N | 12,2 | E,N,O | Requested amount. |
| ACC_COD | C | 6 | | |
| SCH_FLG | C | 1 | E,N,O | Scheduled payment flag (Y/N). |
| UNQ_ID | C | 10 | S,N,R | Unique ID. |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by user. |

**Index On**
CHK_NUM, CHK_SEQ
PAY_REC_ID

# Base Claims — CLAIM

Every occurrence in the system has a base claim record contained in this table. The rows of the table provide summary information on the claim(s) belonging to the occurrence. Related to each row is a row of another table selected based on the coverage responding to the occurrence. If the claim is workers' compensation, then the WCCLAIM table is related; if the coverage is liability, then the GLCLAIM table is related; etc. There are also rows in a claimant table which are subsidiary to the rows this table. If multiple claimants are permitted, then there may be more than one row in the claimant table.

Users often find it necessary to change the claim number of a claim or to move it from one account to another. If this occurs, then all references to that claim number must also change. Database systems with referential integrity can handle this well. Unfortunately, Pyramid's target databases do not all have this capability. To handle this problem. Each claim contains a unique identifier which is invisible to the user but which links all claim-related tables. The identifier is generated when the claim row is created.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| ACC_COD | C | 6 | E,V,O | Type of accident. ex. SLIP = Slipping on a warehouse floor might only be associated with WC claims.<br>COLL = A two-car collision might only be associated with an AL claim. |
| ACC_DES | C | 100 | E,N,O | Description of accident/incident. |
| ACC_NUM | C | 3 | E,V,R | Account (client) number (code). |
| ACC_TIM | C | 8 | E,N,O | Accident time (hh:mm in 24-hour format). |
| ADDL_ID | C | 25 | E,N,O | Additional identifier. One possible value is a vehicle identification number (VIN). |
| ADJ_COD | C | 6 | E,V,O | Adjuster code. |
| ADR_COD | C | 6 | E,N,O | Alternate dispute resolution code. |
| AGC_COD | C | 6 | E,V,O | Cause (agency) of accident. e.g. H20 = Water,<br>FZ = Ice, FO = Foreign object, CHEM = Chemicals |
| ALT_NUM | C | 17 | E,N,O | Alternate claim number. |
| ASEC_GRP | C | 6 | E,V,R | Account security. |
| AUTH_BY | C | 8 | E,V,O | Authorized by. |
| STL_TYP | C | 6 | | |
| BNK_COD | C | 6 | E,V,O | Bank symbol. |
| CAS_NAM | C | 25 | E,N,O | Claim case name for general identification. In most situations, this will be a claimant's name. |
| CLM_FLG | C | 1 | E,N,O | Add claim/no claim/denied flag. C=Claim, I=Incident, D=Denied. Default of 'C'. When adding a claim through first report if the policy is an occurrence claim this column is set to 'C', if the policy is an occurrence incident then this column is set to 'I', if the policy is a claim incident then this column is set to an 'I', if the policy is set up as a claim, claim then this column is set to 'C' |
| CLM_NUM | C | 10 | E,N,R | Unique identifier for the claim or incident. May be system-generated or provided by user. |
| CLM_OFC | C | 6 | E,V,O | Claim office. |
| CLM_REF | C | 10 | E,N,O | Claim reference (i.e. the claim number of another claim). |
| CLS_DTE | D | | E,V,O | Maximum close date of the claim. This value is set when the number of open claimants (OPN_CNT) becomes zero. |
| COL_AGC | C | 1 | E,N,O | Collection agency: Y=Yes, N=No. |
| COL_ATY | C | 1 | E,N,O | Collection attorney: Y=Yes, N=No. |
| COL_CLM | C | 1 | E,N,O | Collection claim: Y/N (or blank). |
| COL_MTH | N | 12,2 | E,N,O | Monthly amount for collection. |
| COL_OWE | N | 12,2 | E,N,O | Collection amount owed. |
| COL_TYP | C | 1 | E,N,O | Collection type: 1=1st party 3=Third party, C=Contribution. |

| | | | | |
|---|---|---|---|---|
| COV_COD | C | 20 | E,V,R | Coverage identifier (line and year). |
| COV_MAJ | C | 2 | E,V,R | Major Coverage. |
| CVT_SRC | C | 5 | E,N,O | Converted data source. |
| DEDUCT | N | 12,2 | S,N,R | Total deductible. |
| DPT_COD | C | 6 | E,V,O | Department code. e.g. Claim Department, Mail Room. |
| DUE_DTE | D | | E,V,O | Due date for collection. |
| EVL_COD | C | 6 | E,V,O | Evaluation code. This is used by an examiner to provide an evaluation of the claim. Can be on a scale of 1-3, 1 = High Risk 2 = Low Risk 3 = No Risk. |
| EXC_COD | C | 6 | E,V,O | Exceptions to liability. e.g. On an auto accident the accident liability coverage does not include injury to the first party. |
| EXM_COD | C | 8 | E,V,O | Examiner for the claim. |
| EXP_COD | C | 6 | E,V,O | Exposure code. An element of risk. |
| ISO_CAT | C | 6 | E,V,O | ISO catastrophe code. |
| LOC_COD | C | 10 | E,V,R | Identification of the insured location. |
| LOC_RPT | C | 10 | E,N,O | Location reporting the accident. |
| NOT_DTE | D | | E,V,O | Notice date. |
| OCC_DTE | D | | E,V,O | Date of occurrence (accident or incident). |
| PAID_1 | N | 12,2 | E,N,O | Summary paid (if WC, then indemnity). |
| PAID_2 | N | 12,2 | E,N,O | Summary paid (if WC, then medical). |
| PAID_3 | N | 12,2 | E,N,O | Summary paid: legal. |
| PAID_4 | N | 12,2 | E,N,O | Summary paid: expense. |
| PAID_5 | N | 12,2 | E,N,O | Summary paid: other. |
| PMT_AUTH | N | 10,0 | | Payment authority. |
| PMT_MAX | N | 10,0 | | Maximum payment. |
| PMT_SCH | C | 1 | E,N,O | Payment schedule: Y=Yes, N=No. |
| PRD_COD | C | 6 | E,V,O | Product code. |
| QBL_CLM | C | 1 | E,N,O | Questionable claim: Q or blank. |
| REC_DTE | D | | E,V,O | Earliest received date. This column is prefilled with the Receive date in the CLAIM table. The user will enter the date the claim was received and when the claimant is added the Receive date from the Claim will prefill the receive date for the claimant. |
| RECO_1 | N | 12,2 | S,N,R | Total recovered for PAID_1/RESV_1. |
| RECO_2 | N | 12,2 | S,N,R | Total recovered for PAID_2/RESV_2. |
| RECO_3 | N | 13,2 | S,N,R | Total recovered for PAID_3/RESV_3. |
| RECO_4 | N | 12,2 | S,N,R | Total recovered for PAID_4/RESV_4. |
| RECO_5 | N | 12,2 | S,N,R | Total recovered for PAID_5/RESV_5. |
| RECO_6 | N | 12,2 | S,N,R | Total recovered for categories other than the above. Intended for reinsurance or other recoveries that do not form a part of total incurred. |
| RESV_1 | N | 12,2 | E,N,O | Summary outstanding reserve (if WC, then indemnity). |
| RESV_2 | N | 12,2 | E,N,O | Summary outstanding reserve (if WC, then medical). |
| RESV_3 | N | 12,2 | E,N,O | Summary outstanding reserve: legal. |

| | | | | |
|---|---|---|---|---|
| RESV_4 | N | 12,2 | E,N,O | Summary outstanding reserve: expense. |
| RESV_5 | N | 12,2 | E,N,O | Summary outstanding reserve: other. |
| RESV_AUTH | N | 10,0 | E,N,O | Reserve authority. |
| RESV_MAX | N | 10,0 | E,N,O | Maximum reserve. |
| RESV_METH | C | 1 | E,N,O | Reserve method: B=Bulk, I=Individual. *Bulk* reserving occurs in the main claim and is omitted at the claimant level. *Individual* reserving occurs at the claimant level and is summarized at the main claim level. This value will be set to B for all claims in initial versions of the system. *This column is not currently used and may be removed.* |
| RESV_RE | N | 12,2 | S,N,R | Total expected recovery for RECO_i, (i = 1...5). |
| RPT_DTE | D | | E,V,O | Report date. |
| RSN_COD | C | 6 | E,V,O | Reason for uncollectible amount. |
| SAF_COD | C | 6 | E,V,O | Safety code. |
| STATE | C | 2 | E,V,O | State under whose jurisdiction the claim falls. |
| STATUS | C | 1 | E,N,R | Status: O=Open, C=Closed, R=Reopened. |
| TERR | C | 6 | E,N,O | Territory/region. |
| TOT_INC | N | 12,2 | S,N,R | Total-incurred = $\Sigma resv_i + \Sigma paid_i + \Sigma reco_i$. |
| U_CAS_NAM | C | 25 | S,N,R | Upper Case. |
| UNQ_ID | C | 10 | S,N,R | System-generated unique identifier for the claim which is used to reference ALL related claim tables. |
| XREC_1 | N | 12,2 | S,N,R | Total for expected recovery to financial bucket 1. |
| XREC_2 | N | 12,2 | S,N,R | Total for expected recovery to financial bucket 2. |
| XREC_3 | N | 12,2 | S,N,R | Total for expected recovery to financial bucket 3. |
| XREC_4 | N | 12,2 | S,N,R | Total for expected recovery to financial bucket 4. |
| XREC_5 | N | 12,2 | S,N,R | Total for expected recovery to financial bucket 5. |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by user. |
| CHG_DTE | D | | S,N,R | Changed date. |
| CHG_BY | C | 8 | S,N,R | Changed by user. |

**Index on**

UNQ_ID
ACC_NUM, CLM_NUM
ACC_NUM, ALT_NUM
ACC_NUM, ADDL_ID
ACC_NUM, COV_COD, LOC_COD
ACC_NUM, LOC_COD, COV_COD
ACC_NUM, OCC_DTE
ACC_NUM, U_CAS_NAM
CLM_OFC
STATUS
ASEC_GRP

| Source Relational Tuple | | Target Relational Tuple |
|---|---|---|
| (UNQ_ID) | ↔ | WCCLAIM(UNQ_ID) |

| | | |
|---|---|---|
| (UNQ_ID) | ↔ | GLCLAIM(UNQ_ID) |
| (UNQ_ID) | ↔ | ALCLAIM(UNQ_ID) |
| (UNQ_ID) | ↔ | PRCLAIM(UNQ_ID) |
| (UNQ_ID) | ↔ | MACLAIM(UNQ_ID) |
| (UNQ_ID) | ↔ | BOCLAIM(UNQ_ID) |
| (ACC_NUM, COV_COD, LOC_COD) | → | POLICY(ACC_NUM, COV_COD, LOC_COD) |
| (ACC_NUM, LOC_COD) | → | LOCATE(ACC_NUM, LOC_COD) |

# Bond Claims — BOCLAIM

To be defined at a later date.

# Claimant — CLAIMANT

There is always at least one CLAIMANT entry for every CLAIM entry. The CLM_SFX value is **001** for that first claimant. If the coverage permits multiple claimants per claim (e.g. GL and AL), then subsequent claimants are numbered sequentially. Every CLAIMANT *must* have a CLMXREF entry (see below). *Additional columns may be added to this table to accommodate other coverage's.*

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| ACC_DES | C | 60 | E,N,O | Description of accident/incident. |
| AWW | N | 12,2 | E,N,O | Average weekly wage at the time of the accident. |
| BEN_AMT | N | 12,2 | E,N,O | Benefit amount (weekly or biweekly, depending upon the state). |
| CLM_SFX | C | 3 | S,N,R | Claim suffix. This is an indicator for the particular claimant. If there is only one claimant, the value is 001. The value is incremented for each additional claimant. UNQ_ID with this column form a unique key identifying the claimant. |
| CLMT_REF | C | 20 | E,N,O | A claimant reference for carrier-loaded claimant data. |
| CLS_DTE | D | | S,N,R | Close date of the claimant. |
| COLA_AMT | N | 12,2 | E,N,O | Cost of Living Adjustment amount. |
| COM_TXT | C | 20 | E,N,O | Comment. |
| COMP_AMT | N | 12,2 | E,N,O | Compensation amount. |
| DEP_AMT | N | 12,2 | E,N,O | Dependent(s) amount. |
| DPT_COD | C | 6 | E,V,O | Department code (used for non-AL only). |
| EST_ACT | C | 1 | E,N,O | E=Estimated lost days, A=Actual lost days. |
| EXM_COD | C | 8 | E,V,O | Examiner code (Pyramid User). |
| EXP_COD | C | 6 | E,V,O | Exposure Code. |
| FDA_DTE | D | | E,N,O | First day of absence. |
| FOL_ID | C | 10 | S,N,R | File folder unique id (unique for the claimant). |
| ICD9_COD | C | 6 | E,V,O | AMA injury explanation code. |

| | | | | |
|---|---|---|---|---|
| INJ_COD | C | 6 | E,V,O | Nature of injury. e.g. BREAK = Break leg, SRN = Sprain. |
| LEG_CONT | C | 1 | | |
| LOST_DAY | N | 8 | E,N,O | Number of lost days. |
| MED_MGMT | C | 1 | E,N,O | Medical management status flag: space/null=Waiting for review, M=Managed, N=Not managed. |
| NCCI_INJ | C | 1 | E,V,O | NCCI injury code. |
| NOT_DTE | D | | E,V,O | Notice date. |
| OCC_COD | C | 6 | E,V,O | Occupation code. |
| OSHA_INJ | C | 1 | E,V,O | OSHA injury code. |
| OSHA_SEV | C | 1 | E,V,O | OSHA severity code. |
| PAID_1 | N | 12,2 | E,N,O | Summary paid (if WC, then indemnity). |
| PAID_2 | N | 12,2 | E,N,O | Summary paid (if WC, then medical). |
| PAID_3 | N | 12,2 | E,N,O | Summary paid: Legal/Other specific. |
| PAID_4 | N | 12,2 | E,N,O | Summary paid: Expense. |
| PAID_5 | N | 12,2 | E,N,O | Summary paid: Other. |
| PAR_COD | C | 6 | E,V,O | Part of body affected. |
| PD_COD | C | 6 | E,V,O | Property damage. |
| REC_DTE | D | | S,N,R | This column is prefilled with the Receive date in the CLAIM table. The user will enter the date the claim was received and when the claimant is added the Receive date from the Claim will prefill the receive date for the claimant. |
| RECO_1 | N | 12,2 | S,N,R | Summary recovery (if WC, then indemnity). |
| RECO_2 | N | 12,2 | S,N,R | Summary recovery (if WC, then medical). |
| RECO_3 | N | 12,2 | S,N,R | Summary recovery: legal/other specific. |
| RECO_4 | N | 12,2 | S,N,R | Summary recovery: expense. |
| RECO_5 | N | 12,2 | S,N,R | Summary recovery: other. |
| REST_DAY | N | 8 | E,N,O | Number of restricted days. |
| RESV_1 | N | 12,2 | E,N,O | Reserves in financial bucket 1. |
| RESV_2 | N | 12,2 | E,N,O | Reserves in financial bucket 2. |
| RESV_3 | N | 12,2 | E,N,O | Reserves in financial bucket 3. |
| RESV_4 | N | 12,2 | E,N,O | Reserves in financial bucket 4. |
| RESV_5 | N | 12,2 | E,N,O | Reserves in financial bucket 5. |
| RESV_RE | N | 12,2 | E,N,O | Total expected recovery for RECO_i, (i = 1...5). |
| RHB_COD | C | 6 | E,V,O | Rehabilitation code. |
| RMD_DTE | D | | E,V,O | Return to work with modified duties date. |
| RPT_DTE | D | | E,V,O | Reported date. |
| RTW_COD | C | 6 | E,V,O | Return to work code. |
| RTW_DTE | D | | E,V,O | Return to work date. |
| RTW_PCT | N | 2 | E,N,O | Return to work percentage. |
| SOC_NUM | C | 9 | E,V,R | Claimant's social security number, employee ID or other. |
| STATUS | C | 1 | E,N,R | Claim status: O=Open, C=Closed, R=Reopened. |
| SUR_IND | C | 1 | E,N,O | Surgery indicator. |

| | | | | |
|---|---|---|---|---|
| UNQ_ID | C | 10 | S,N,R | Unique system-generated identifier for the claim used for internal reference. |
| VEH_MAKE | C | 10 | E,N,O | Vehicle make. |
| VEH_MODEL | C | 10 | E,N,O | Vehicle model. |
| VEH_NUM | C | 20 | E,N,O | Vehicle identification number (VIN). |
| VEH_PSG | C | 1 | E,N,O | Passenger. |
| VEH_STATE | C | 2 | E,V,O | Vehicle state registered. |
| VEH_TAG | C | 10 | E,N,O | Vehicle tag number. |
| VEH_YEAR | N | 4 | E,N,O | Vehicle year. |
| VIO_COD | C | 6 | E,V,O | Violation code (used for AL only). |
| XREC_1 | N | 12,2 | E,N,O | Expected Recovery to financial bucket 1. |
| XREC_2 | N | 12,2 | E,N,O | Expected Recovery to financial bucket 2. |
| XREC_3 | N | 12,2 | E,N,O | Expected Recovery to financial bucket 3. |
| XREC_4 | N | 12,2 | E,N,O | Expected Recovery to financial bucket 4. |
| XREC_5 | N | 12,2 | E,N,O | Expected recovery to financial bucket 5. |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by user. |
| CHG_DTE | D | | S,N,R | Changed date. |
| CHG_BY | C | 8 | S,N,R | Changed by user. |

**Index on**
UNQ_ID, CLM_SFX
FOL_ID
SOC_NUM

| Source Relational Tuple | | Target Relational Tuple |
|---|---|---|
| (UNQ_ID) | → | CLAIM(UNQ_ID) |
| (UNQ_ID) | → | WCCLAIM(UNQ_ID) |
| (UNQ_ID) | → | GLCLAIM(UNQ_ID) |
| (UNQ_ID) | → | ALCLAIM(UNQ_ID) |
| (UNQ_ID) | → | PRCLAIM(UNQ_ID) |
| (UNQ_ID) | → | MACLAIM(UNQ_ID) |
| (UNQ_ID) | → | BOCLAIM(UNQ_ID) |

# Claim System Key Field Changes — CLMAUDIT

Claim audit table replaces the 1.1 RESERVE table for tracking key changes to CLAIM/CLAIMANT.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| CLM_SFX | C | 3 | S,N,R | Claimant suffix. If a claim has multiple claimants attached to it, the first claimant will have a claim suffix of 001 and the second claimant will have a claimant suffix of 002. This is system generated. |
| COV_COD | C | 20 | E,N,R | Policy coverage code. User-defined code to indicate the major coverage that is available. A policy is always attached to a major coverage. |
| LOC_COD | C | 10 | E,N,R | Location code. User-defined code to indicate existing location for a client\account. Each account\client will have a location attached to it. |
| REC_ID | C | 10 | S,N,R | This is the Unique Identifier for the Record |
| STATUS | C | 1 | S,N,R | Claimant status. O=Open or C=Closed. |
| UNQ_ID | C | 10 | S,N,R | Unique identifier for the claim. |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by user. |

**Index on**

UNQ_ID, CLM_SFX

REC_ID

# Minor Coverage's for each claimant — CLMCOVER

This new 1.2 table records reserves and payments for each claimant at the "minor coverage" level.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| CLM_OFC | C | 6 | E,V,O | Claim office. This should default to the claim's value. |
| CLM_SFX | C | 3 | S,N,R | Claimant suffix |
| COV_MIN | C | 6 | E,V,R | Minor Policy coverage code |
| CSE_COD | C | 6 | E,V,O | Cause code. |
| DENY_DTE | D | | E,V,O | Denial date. |
| EXM_COD | C | 8 | E,V,O | Examiner associated with claim. |
| EXM2_COD | C | 8 | E,V,O | Examiner level two code. Used to differentiate person in charge of payments vs. reserves. vs. the claim, etc. |
| PAID | N | 12,2 | E,N,O | There are unlimited amounts of Paid Buckets that can be used in Pyramid. The Payment Category points to the Minor Coverage Paid value. |
| PAID_1 | N | 12,2 | E,N,O | There are unlimited amounts of Paid Buckets that can be used in Pyramid. The Payment Category points to the Minor Coverage Paid value. |
| RECO | N | 12,2 | E,N,O | Amount of Recovery |
| RESV | N | 12,2 | E,N,O | Reserve amount. |

| | | | | |
|---|---|---|---|---|
| SCHED_AMT | N | 12,2 | S,N,R | Schedule Amount. Default is 0. This value should be increased to the total to be paid for a scheduled payment when a PAYMENT row is inserted. It should be modified on update. As scheduled payments reach K status, the value should be decreased. Reserve testing for the minor coverage should consider this in the total paid. E.g., we pay $100 and schedule this for 3 more weeks. SCHED_AMT becomes $300, and as each of the new scheduled payments is inserted, the value is decreased by $100 each time. |
| STATUS | C | 1 | S,N,R | Status of the coverage O=Open, C=Closed, R=Reopened. |
| UNQ_ID | C | 10 | S,N,R | Unique ID of claim. |
| XREC | N | 12,2 | E,N,O | Amount of expected recovery. |
| ADD_BY | C | 8 | S,N,R | Added by user. |
| ADD_DTE | D | | S,N,R | Added date. |
| CHG_BY | C | 8 | S,N,R | Changed by user. |
| CHG_DTE | D | | S,N,R | Changed date. |

**Index on**

UNQ_ID, CLM_SFX, COV_MIN

# Claim Cross Reference — CLMXREF

This table cross-references the claim table with the NAMEADDR table to identify individuals associated with a claim such as the claimant, witness, driver, and so on. It also provides some specific information concerning the party involved. If the party is the claimant, then there is also an entry in the CLAIMANT table.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| AGE | N | 3 | S,N,R | Age of claimant. |
| ASN_DTE | D | | E,V,O | Assign date (i.e., when assigned to the claim). *Currently not being used.* |
| BIAS_COD | C | 6 | E,N,O | Records the party's normal bias in the case. e.g. NUE = Nuetral, UNB = Unbiased |
| CLM_DSP | C | 1 | S,N,R | Allows system to handle queries on first reports of loss in a distributed environment. This is a control column. It is necessary for 1st Report to handle the distributed environment. |
| CLM_SFX | C | 3 | S,N,R | Claim suffix identifier for a claimant. |
| CMP_NAM | C | 30 | E,N,O | Company name (if applicable). |
| COM_TXT | C | 20 | E,N,O | Comment/description of the reference. |
| DSP_COD | C | 6 | E,V,O | Disposition code. User-defined code to indicate the disposition of a claim. *Currently not used.* |
| EXP_FEE | N | 8,2 | E,N,O | Expected fee (LEGAL). |
| FAV_COD | C | 6 | E,N,O | Records favorable/unfavorable witness information. e.g. This can be a rating system 1 = Highly Favorable through 10 = Not Favorable. |
| FOL_ID | C | 10 | S,N,R | File folder unique ID. |

| | | | | |
|---|---|---|---|---|
| FRL_FLG | C | 1 | E,N,O | Allows system to handle queries on first reports of loss in a distributed environment. This is a first report of loss flag. It is set to yes when a claim is entered through 1st Report and if the claim is entered through claims administration the flag is set to NO. |
| FST_NAM | C | 10 | E,N,O | First name. |
| HOUR_FEE | N | 8,2 | E,N,O | Attorney's hourly fee (LEGAL). This column appears on the Legal Parties window. When this column is updated the value is generated into the CLMXREF table. |
| INFO_COD | C | 6 | E,N,O | Enter any additional information about the witness. Records additional information that is pertinent (e.g., whether the party is a lien holder in the claim). |
| IVW_ID | C | 10 | E,N,O | Allows system to handle queries on first reports of loss in a distributed environment. |
| LST_NAM | C | 15 | E,N,O | Last name. |
| MI | C | 1 | E,N,O | Middle initial. |
| NA_ID | C | 9 | E,N,R | NAMEADDR table identifier. |
| NA_SFX | C | 2 | E,N,R | NAMEADDR table identifier suffix. |
| NA_TYP | C | 1 | E,N,R | NAMEADDR table type. C, M, L... |
| PRT_DTE | D | | S,V,R | Allows system to handle queries on first reports of loss in a distributed environment. When a user prints a first report the date the first report is printed will appear in this column. |
| REF_TYP | C | 2 | E,N,R | Cross reference type: AD=Adjuster, A=Alias; CL=Caller, CM=Claimant, DA=Defense Attorney, DF=Defendant, DV=Driver, IH=In-House Counsel, M=Medical Services; PA=Plaintiff Attorney, PF=Plaintiff, PS=Passenger, R=Renter; SV=Passenger, V=Vendor, WT=Witness, XW=Expert Witness, etc. |
| SET_PCT | N | 8,2 | E,N,O | Settlement/fee percentage (LEGAL). |
| SVC_YR | N | 3 | E,N,O | Number of years claimant has been with the company. |
| UNQ_ID | C | 10 | S,N,R | Unique system-generated identifier for the claim used for internal reference. |
| VEH_PSG | C | 1 | E,N,O | Vehicle passenger: Y=Yes, N=No. |
| XCOL_1 | C | 1 | E,N,O | User can change sizes. These are extra columns available for use. Pyramid does not reference these columns. |
| XCOL_2 | C | 1 | E,N,O | User can change sizes. These are extra columns available for use. Pyramid does not reference these columns. |
| XCOL_3 | C | 1 | E,N,O | User can change sizes. These are extra columns available for use. Pyramid does not reference these columns. |
| XCOL_4 | C | 1 | E,N,O | User can change sizes. These are extra columns available for use. Pyramid does not reference these columns. |
| XCOL_5 | C | 1 | E,N,O | User can change sizes. These are extra columns available for use. Pyramid does not reference these columns. |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by user. |
| CHG_DTE | D | | S,N,R | Changed date. |
| CHG_BY | C | 8 | S,N,R | Changed by user. |

**Index on**
UNQ_ID, REF_TYP, NA_TYP, NA_ID, NA_SFX
FOL_ID
NA_TYP, NA_ID, NA_SFX
LST_NAM, FST_NAM
CMP_NAM

| Source Relational Tuple | | Target Relational Tuple |
|---|---|---|
| (UNQ_ID) | → | CLAIM(UNQ_ID) |
| (UNQ_ID, CLM_SFX) | ↔ | CLAIMANT(UNQ_ID, CLM_SFX) |
| (NA_TYP, NA_ID, NA_SFX) | → | NAMEADDR(TYP, ID, ID_SFX) |

# Liability Claims — GLCLAIM

General liability (including professional and products liability) claims table. There is one record in this table for each GL entry in CLAIM. The columns in this table are specific to the general liability coverage.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| UNQ_ID | C | 10 | S,N,R | Unique system-generated identifier for the claim used for internal reference. |
| CHG_TIME | C | 8z | | |
| ADD_TIME | C | 10 | | |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by user. |
| CHG_DTE | D | | S,N,R | Changed date. |
| CHG_BY | C | 8 | S,N,R | Changed by user. |

**Index on**
UNQ_ID

| Source Relational Tuple | | Target Relational Tuple |
|---|---|---|
| (UNQ_ID) | → | CLAIM(UNQ_ID) |
| (UNQ_ID) | ← | PAYMENT(UNQ_ID) |
| (UNQ_ID) | ← | RESERVE(UNQ_ID) |
| (UNQ_ID) | ↔ | LEGAL(UNQ_ID) |
| ('S', SOC_NUM, SPACE(2)) | → | NAMEADDR(TYPE, ID, ID_SFX) |

# GLOBDIR—View

GLOBDIR is a view of tables CLAIM, CLMXREF, and OFFICEDB. If the client has a distributed database (e.g. some claims in one database or one server and some claims in another), then GLOBDIR can be set up as a table and triggers

can be provided on CLAIM and CLMXREF to create/update the GLOBDIR rows. This table provides Pyramid with a global view of all claims and claimants, including the office and the database.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| ACC_NUM | C | 3 | E,N,R | Account number. |
| ADDL_ID | C | 25 | E,N,O | Additional ID. |
| ALT_NUM | C | 17 | E,N,O | Alternate claim number. |
| ASEC_GRP | C | 6 | E,N,O | Account security. |
| CAS_NAM | C | 25 | E,N,O | Case name. |
| CLM_DSP | C | 1 | E,N,O | Allows system to handle queries on first reports of lose in a distributed environment. |
| CLM_NUM | C | 10 | E,N,R | Claim number. |
| CLM_OFC | C | 6 | E,V,O | Claim office. |
| CLM_SFX | C | 3 | E,N,R | Claim suffix. |
| CMP_NAM | C | 30 | E,N,O | Company name. |
| COV_COD | C | 20 | E,V,R | Coverage code. |
| COV_MAJ | C | 2 | E,V,R | Major coverage. |
| EXM_COD | C | 8 | E,V,O | Examiner code. |
| FOL_ID | C | 10 | S,N,R | Folder ID. |
| FRL_FLG | C | 1 | E,N,O | Allows system to handle queries on first reports of lose in a distributed environment. |
| FST_NAM | C | 10 | E,N,O | First name. |
| IVW_ID | C | 10 | E,N,O | Allows system to handle queries on first reports of lose in a distributed environment. |
| LOC_COD | C | 10 | E,V,R | Location code. |
| LST_NAM | C | 15 | E,N,O | Last name. |
| MI | C | 1 | E,N,O | Middle Initial. |
| NA_ID | C | 9 | E,N,R | Name & Address ID. |
| NA_SFX | C | 2 | E,N,R | Name & Address Suffix. |
| NA_TYP | C | 1 | E,N,R | Name & Address type. |
| OCC_DTE | D | | E,V,O | Occurrence date. |
| PRT_DTE | D | | E,V,O | Allows system to handle queries on first reports of lose in a distributed environment. |
| QBL_CLM | C | 1 | E,N,O | Questionable claim. |
| REC_DTE | D | | E,V,O | Receipt date. |
| REF_TYP | C | 2 | E,N,R | Reference type. |
| STATE | C | 2 | E,V,O | State. |
| STATUS | C | 1 | E,V,R | Status. |
| UNQ_ID | C | 10 | S,N,R | Unique ID. |
| CHG_DTE | D | | S,V,R | Change date. |
| CHG_BY | C | 8 | S,V,R | Change by. |
| ADD_DTE | D | | S,N,R | Added date user. |
| ADD_BY | C | 8 | S,N,R | Added by user. |



GSJAPP000410

# Marine Claims — MACLAIM

Marine (including cargo) claims table. There is one record in this table for each MA entry in CLAIM. The columns in this table are specific to the marine coverage. *This table is incomplete.*

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| UNQ_ID | C | 10 | S,N,R | Unique system-generated identifier for the claim used for internal reference. |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by user. |
| CHG_DTE | D | | S,N,R | Changed date. |
| CHG_BY | C | 8 | S,N,R | Changed by user. |

**Index on**
UNQ_ID

| Source Relational Tuple | | Target Relational Tuple |
|---|---|---|
| (UNQ_ID) | → | CLAIM(UNQ_ID) |
| (UNQ_ID) | ← | PAYMENT(UNQ_ID) |
| (UNQ_ID) | ← | RESERVE(UNQ_ID) |
| (UNQ_ID) | ↔ | LEGAL(UNQ_ID) |
| ('S', SOC_NUM, SPACE(1)) | → | NAMEADDR(TYPE, ID, ID_SFX) |

# Major Coverage's/Bucket Labels — MAJCOV

This table holds the financial bucket and payment bucket information. The table is accessed from policy maintenance, maintain major coverage's.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| BKT_LAB1 | C | 12 | E,N,O | Financial bucket 1 label name. |
| BKT_LAB2 | C | 12 | E,N,O | Financial bucket 2 label name. |
| BKT_LAB3 | C | 12 | E,N,O | Financial bucket 3 label name. |
| BKT_LAB4 | C | 12 | E,N,O | Financial bucket 4 label name. |
| BKT_LAB5 | C | 12 | E,N,O | Financial bucket 5 label name. |
| COV_MAJ | C | 2 | E,V,R | Major coverage code. |
| PAID_LAB1 | C | 12 | E,N,O | Labels for payment buckets in CLMCOVER. "*x*"corresponds to the number of payment buckets that have been added to CLMCOVER. The user needs to set up PAID_LAB2, etc. if more than one paid value is used in CLMCOVER. If this value is empty, "Paid" is used as the label. |
| CHG_DTE | D | | S,N,R | Changed date. |
| CHG_BY | C | 12 | S,N,R | Changed by. |
| ADD_DTE | D | | S,N,R | Added date. |

| | | | | |
|---|---|---|---|---|
| ADD_BY | C | 8 | S,N,R | Added by user. |

**Index on**
COV_MAJ

# Minor Coverage's—MINCOV

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| ACC_GRP | C | 6 | E,V,O | Account group. This permits reusability of minor coverage bulk limits which are account-specific. |
| COV_MAJ | C | 2 | E,V,R | Major coverage. |
| COV_MIN | C | 6 | E,V,R | Minor coverage. |
| MED_MGMT | C | 1 | E,N,O | Flag minor coverage's available to MedMgmt. |
| RESV_BLK | N | 8 | E,N,R | Bulk reserves. |
| RESV_LIM | N | 8 | E,V,R | Reserve limit. |
| CHG_DTE | D | | S,N,R | Changed date. |
| CHG_BY | C | 12 | S,N,R | Changed by. |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by user. |

**Index on**
COV_MIN, COV_MAJ, ACC_NUM

# Minor Coverage's—MINCOVAC

## View

Account-specific minor coverage. Tables CODEACC and MINCOV. (CODEACC.ACC_GRP = MINCOV.ACC_GRP.)

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| ACC_NUM | C | 3 | | Account number. CODEACC.ACC_NUM |
| COV_MAJ | C | 2 | | Major coverage. MINCOV.COV_MAJ |
| COV_MIN | C | 6 | | Minor coverage. MINCOV.COV_MIN |
| RESV_BLK | N | | | Bulk reserves. MINCOV.RESV_BLK |
| RESV_LIM | N | | | Reserve limits. MINCOV.RESV_LIM |
| MED_MGMT | C | 1 | | Medical management. MINCOV.MED_MGMT |
| ADD_BY | C | 8 | S,N,R | Added by user. MINCOV.ADD_BY |
| ADD_DTE | D | | S,N,R | Added date. MINCOV.ADD_DTE |
| CHG_BY | C | 8 | S,N,R | Changed by. MINCOV.CHG_BY |
| CHG_DTE | D | | S,N,R | Changed date. MINCOV.CHG_DTE |

## NEXT_UNQ_ID

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| TABLE_NO | N | 2 | S,N,R | Table number. |
| TABLE_UNQ_ID | N | 4 | S,N,R | Table unique ID. |

**Index on**
TABLE_NO

## OFFICEDB

Link the claim office with an ODBC data source name. (The table could be redefined by the user to be a view.)

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| CLM_OFC | C | 6 | E,V,R | Claim office. |
| DATA_SRC | C | 32 | E,N,R | ODBC data source. Does not appear in a window. Populated when using Distributed Databases. |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by user. |
| CHG_DTE | D | | S,N,R | Changed date. |
| CHG_BY | C | 8 | S,N,R | Changed by user. |

**Index on**
CLM_OFC

## Payments — PAYMENT

Payment entered/issued to an individual or provider from the *claimant* level of a claim. This table provides an audit trail of payments made against a claim or claimant, and of checks written.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| BILL_ACC | C | 15 | E,N,O | Billing Account. |
| BILL_DTE | D | | E,V,O | Billing date. |
| BNK_COD | C | 6 | E,N,R | Bank symbol |
| CHK_NUM | N | 10 | E,N,O | Check number. |
| CLM_SFX | C | 3 | S,N,R | Suffix to distinguish multiple claims for a single occurrence. Not normally applicable to workers' compensation. If the payment is attached to a claim rather than a claimant, then this column contains a single space. |
| CLR_BY | C | 8 | E,N,O | Cleared by bank reconciliation user |
| CLR_DTE | D | | E,N,O | Cleared by bank reconciliation date. |
| CLR_STAT | C | 1 | E,N,O | Cleared by bank reconciliation. |
| CLS_CLM | C | 1 | E,N,O | Close claim. |

| | | | | |
|---|---|---|---|---|
| CLS_CLMT | C | 1 | E,N,O | Close claimant. |
| COLA_AMT | N | 12,2 | E,N,O | Cost of Living Adjustment amount. |
| COM_TXT | C | 50 | E,N,O | Comment text. |
| COMP_AMT | N | 12,2 | E,N,O | Compensation amount. |
| COMP_DAY | N | 8 | E,N,O | Number of compensated days. |
| COV_CLAS | C | 6 | E,V,R | Provide ability to specify payment categories by minor coverage and loss/expense. These values are needed to validate payment categories in CODES. |
| COV_MIN | C | 6 | E,V,R | Provide ability to specify payment categories by minor coverage and loss/expense. These values are needed to validate payment categories in CODES. |
| DEP_AMT | N | 12,2 | E,N,O | Dependent(s) amount. |
| FIN_PMT | C | 1 | E,N,O | Final payment flag. |
| FRM_DTE | D | | E,V,O | Period from date. |
| GRP_ID | C | 10 | S,N,R | Grouping value for all payments created at a single data entry session. |
| HLD_COD | C | 1 | E,N,O | Reason the payment is on hold. One of three reasons will be listed: Reserve=Insufficient Reserves, Authority=User has insufficient authority to make payment, Balance=Insufficient bank balance to make payment. |
| HLD_USR | C | 8 | E,N,O | Name of Pyramid user that put the payment in Hold status. |
| IND_FLG | C | 1 | E,N,O | Indemnity flag. |
| ISS_DTE | D | | E,V,O | Check issue date. |
| MAIL_TO | C | 30 | E,N,O | Payee's mail-to name. |
| MED_FEE | C | 1 | E,N,O | Payment created by information received from the MedFee module. |
| PAID | N | 12,2 | E,N,O | Amount actually paid. |
| PMT_ACT | C | 1 | S,N,R | Payment active (Y/N): Initially this value is Y (Yes). When a payment is voided, stopped, or transferred, the value is set to N (No), and the new resulting transaction is the one that is active. |
| PMT_CALC | C | 1 | | Values N=None, S=Coverage+State, C=Coverage, G=General (all states, all coverages). |
| PMT_CAT | C | 6 | E,V,R | Payment category. |
| PMT_TYP | C | 1 | E,N,R | Payment types: M=Manual, C=Computer, R=Recovery, F=Refund, E=Receipt, V=Void, S=Stop, T=Transfer, O=Correction, H=Historical. (See definitions of constants in PYRGLOB.BAS.) |
| PRC_FLG | N | 6 | E,N,O | Processing flag/count. This column is not currently used by Pyramid. It is reserved for future use. |
| PREV_TYP | C | 1 | E,N,O | Gives the previous type of the payment. For example if we void a computer payment (PMT_TYP ='C') then the void entry has PMT_TYP='V' and PREV_TYP='C'. |
| PYE_ADR_1 | C | 30 | E,N,R | Payee's address (line 1). |
| PYE_ADR_2 | C | 30 | E,N,O | Payee's address (line 2). |
| PYE_CITY | C | 25 | E,N,R | Payee's city. |
| PYE_ID | C | 9 | E,V,R | Payee ID. |
| PYE_NAM | C | 30 | E,N,R | Payee name (may not match NAMEADDR entry). |

| | | | | |
|---|---|---|---|---|
| PYE_SFX | C | 2 | E,N,R | Payee ID suffix. |
| PYE_STATE | C | 2 | E,N,R | Payee's state. |
| PYE_TYP | C | 1 | E,V,R | Payee type (see NAMEADDR). |
| PYE_ZIP | C | 9 | E,V,R | Payee's ZIP code. |
| REC_ID | C | 10 | S,N,R | Record Identifier (unique to row). |
| RECO_TYP | C | 1 | E,N,O | Recovery type. |
| RED_COD | C | 6 | E,N,O | Reduction in payment code. Reason for not paying the requested amount. |
| REP_DTE | D | | E,N,O | Repeat payment until date. |
| REQ_AMT | N | 12,2 | E,N,O | Amount requested to be paid. |
| SCH_DTE | D | | E,N,O | Schedule/reschedule date. |
| SCH_FLG | C | 1 | E,N,O | Flag for scheduled payment. |
| STATUS | C | 1 | E,N,R | Payment status: E=Entered, H=Held, K=Check, P=Printing, C=Complete, D=Destroyed. (See definitions of constants in PYRGLOB.BAS.) |
| TO_DTE | D | | E,V,O | Period to date. |
| UNQ_ID | C | 10 | S,N,R | Unique system-generated identifier for the claim used for internal reference. |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by user. |
| CHG_DTE | D | | S,N,R | Changed date. |
| CHG_BY | C | 8 | S,N,R | Changed by user. |

**Index on**

UNQ_ID, CLM_SFX
ISS_DTE, CHK_NUM
CHK_NUM
STATUS, BNK_COD, UNQ_ID
GRP_ID
REC_ID

| Source Relational Tuple | | Target Relational Tuple |
|---|---|---|
| (UNQ_ID, CLM_SFX) | → | CLAIMANT(UNQ_ID, CLM_SFX) |
| (UNQ_ID) | → | CLAIM(UNQ_ID) |
| (PYE_TYP, PYE_ID, PYE_SFX) | → | NAMEADDR(TYP, ID, ID_SFX) |
| (PYE_ID) | → | EMPLOYEE(SOC_NUM) |
| (ACC_NUM, BNK_COD) | → | BANK(ACC_NUM, BNK_COD) |

# Property Claims — PRCLAIM

To be defined at a later date.

# Reserve Change — RESERVE

Audit trail of each change in reserve, change in status, change in location, or change in policy for a claim.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| CLM_SFX | C | 3 | S,N,R | Suffix of claimant. |
| COM_TXT | C | 40 | E,N,O | Comment/explanation. |
| COV_MIN | C | 6 | S,N,R | Minor policy (coverage) code. |
| REC_ID | C | 10 | S,N,R | Recipient ID. |
| RESV | N | 13,2 | E,N,O | Change in outstanding reserve. |
| RSV_COD | C | 6 | E,V,R | Reason for reserve change. |
| STATUS | C | 1 | S,N,R | Status of the claim: O=Open, C=Closed, R=Reopened. |
| UNQ_ID | C | 10 | S,N,R | Unique system-generated identifier for the claim used for internal reference. |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by user. |

**Index on**
UNQ_ID, CLM_SFX, COV_MIN
REC_ID

| Source Relational Tuple | | Target Relational Tuple |
|---|---|---|
| (ACC_NUM, UNQ_ID) | → | CLAIM(ACC_NUM, UNQ_ID) |
| (ACC_NUM, UNQ_ID) | → | *XX*CLAIM(ACC_NUM, UNQ_ID) |

# State Limits for Automobile Liability — STATELIM

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| BI_LIM | N | 9,1 | E,N,O | BI statute of limitations limit. |
| COM_TXT | C | 254 | E,N,O | Comment area. |
| COMP_FACT | N | 8,4 | E,N,O | Compensation factor. |
| CPR_FLG | C | 1 | E,N,O | Comparative: Y=Yes, N=No. |
| CTB_FLG | C | 1 | E,N,O | Contributory: Y=Yes, N=No. |
| DTH_LIM | N | 9,1 | E,N,O | Death limit., |
| EFF_DTE | D | | E,V,R | Effective date for limits provided. |
| JNT_SVL | C | 1 | E,N,O | Joint/several: Y=Yes, N=No.. |
| LIM_1 | N | 9,1 | E,N,O | State limit (1 of 3). |
| LIM_2 | N | 9,1 | E,N,O | State limit (2 of 3). |
| LIM_3 | N | 9,1 | E,N,O | State limit (3 of 3). |
| MAX_COMP | N | 13,2 | E,N,O | Minimum compensation amount. |
| MED_LIM | N | 9,1 | E,N,O | Medical limit. |

| | | | | |
|---|---|---|---|---|
| MIN_COMP | N | 13,2 | E,N,O | Minimum compensation amount. |
| MOD_PCT | N | 6,1 | E,N,O | Modified percentage. |
| NGL_FLG | C | 1 | E,N,O | Negligence: P=Pure, M=Modified. |
| NO_FLT | C | 1 | E,N,O | No fault: Y=Yes, N=No. |
| NUM_WKS | N | 2 | E,N,O | Number of weeks. |
| OWN_STATE | C | 1 | E,N,O | Ownership state: Y=Yes, N=No. |
| PD_LIM | N | 9,1 | E,N,O | PD statute of limitations limit |
| PRJ_INT | C | 1 | E,N,O | Prejudgement interest: Y=Yes, N=No. |
| PRJ_PCT | N | 6,1 | E,N,O | Prejudgement interest percentage. |
| PTJ_INT | C | 1 | E,N,O | Postjudgement interest: Y=Yes, N=No. |
| PTJ_PCT | N | 6,1 | E,N,O | Postjudgement interest percentage. |
| RNT_LIM_1 | N | 9,1 | E,N,O | Renters' limit (1 of 3). |
| RNT_LIM_2 | N | 9,1 | E,N,O | Renters' limit (2 of 3). |
| RNT_LIM_3 | N | 9,1 | E,N,O | Renters' limit (3 of 3). |
| STATE | C | 2 | E,V,R | State/province. |
| SVC_LIM | N | 9,1 | E,N,O | Essential services limit. |
| UIM_FLG | C | 1 | E,N,O | Underinsured/uninsured motorist: Y=Yes, N=No.. |
| WAG_LIM | N | 9,1 | E,N,O | Lost wage limit. |
| WAG_STMT | C | 8 | E,N,O | Wage statement ıeport name. |
| WDTH_LIM | N | 9,1 | E,N,O | Wrongful death limit. |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by user. |
| CHG_DTE | D | | S,N,R | Changed date. |
| CHG_BY | C | 8 | S,N,R | Changed by user. |

**Index on**

STATE, EFF_DTE

| Source Relational Tuple | | Target Relational Tuple |
|---|---|---|
| (SPACE(3), 'STATE', SPACE(2), STATE) | → | CODES(ACC_NUM, ELEM, COV_COD, CODE) |

# Workers' Compensation Claims — WCCLAIM

Workers' compensation claims table. There is one record (row) for each WC record in CLAIM. The columns in this table are specific to the workers' compensation coverage.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| med_only | C | 1 | e,n,r | Add a medical only indicator (Y/N) which should default to 'N'. |
| **unq_id** | C | 10 | s,n,r | Unique system-generated identifier for the claim used for internal reference. |
| add_dte | D | | s,n,r | Added date. |

| | | | | |
|---|---|---|---|---|
| add_by | C | 8 | s,n,r | Added by user. |
| chg_dte | D | | s,n,r | Changed date. |
| chg_by | C | 8 | s,n,r | Changed by user. |

**Index on**
UNQ_ID

| Source Relational Tuple | | Target Relational Tuple |
|---|---|---|
| ( UNQ_ID) | ← | PAYMENT(UNQ_ID) |
| (UNQ_ID) | ← | RESERVE(UNQ_ID) |
| (UNQ_ID) | ↔ | LEGAL(UNQ_ID) |
| (SOC_NUM) | → | EMPLOYEE(SOC_NUM) |

# Employee Work/Disability Date Schedules — WORKSCHD

This table holds the information for Disability Management.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| BEG_DTE | D | | E,V,R | Beginning Date. The first segment begin date will prefill with the first absent date. |
| CLMT_ID | C | 10 | E,N,R | Claimant ID. Social security number. |
| COMP_DAY | N | 3 | S,N,R | Number of compensated days. |
| DAY_DIF | N | | E,N,O | Day difference. Number of compensable days for the disability segment |
| DES_TXT | C | 40 | E,N,O | Description. Comment about the disability segment |
| DIS_COD | C | 6 | E,V,O | Discount Code. Disability code for the disability segment/key date |
| DIS_COD2 | C | 6 | E,V,O | Discount code 2. Release code for the disability segment |
| END_DTE | D | | E,V,R | Ending Date. Through date for the disability segment |
| IVW_DTE | D | | E,V,O | Interview date. Entry date for the disability key date |
| IVW_TYP | C | 2 | E,N,O | Interview type. User-defined type for the disability key date |
| LOST_DAY | N | 3 | E,N,O | Total number of lost days. Number of opportunity lost days for the disability segment |
| NA_ID | C | 9 | E,N,O | Name and Address ID. |
| NA_SFX | C | 2 | E,N,O | Name and Address identification suffix. |
| NA_TYP | C | 1 | E,N,O | Name and Address type. |
| REST_DAY | N | 3 | E,N,O | Number of Restricted days. Number of OSHA/rest days for the disability segment |
| TYP | C | 1 | E,N,R | K for key date records and L for employee (lost/restricted/compensated) work schedules |
| UNQ_ID | C | 10 | S,N,R | Unique ID. |

| | | | | |
|---|---|---|---|---|
| WRK_RSN | C | 6 | E,V,O | Add a reason code for the difference between the release and actual status codes. Reason for opportunity lost for the disability segment |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by user. |
| CHG_DTE | D | | S,N,R | Changed date. |
| CHG_BY | C | 8 | S,N,R | Changed by user. |

**Index on**

T[illegible]E, CLMT_ID, BEG_DTE, DIS_COD

UNQ_ID

# XRECO

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| CLM_SFX | C | 3 | S,N,R | Claimant. |
| COV_MIN | C | 6 | E,N,R | Minor coverage. |
| PMT_CAT | C | 6 | E,V,R | Payment category. |
| RECO | N | 8 | E,N,O | Expected recovery amount. |
| RECO_TYP | C | 2 | E,V,R | Recovery type. |
| STATUS | C | 1 | E,N,R | The expected recovery can be O=Open or C=Closed or R=Reopened. |
| TRECO | N | 8 | S,N,R | Total expected recovery amount. |
| UNQ_ID | C | 10 | S,N,R | Unique ID of claim. |
| XREC_DTE | D | 8 | E,V,O | Expected recovery date. |
| ADD_BY | C | 8 | S,N,R | Add by. |
| ADD_DTE | D | 8 | S,N,R | Add date. |
| CHG_BY | C | 8 | S,N,R | Change by. |
| CHG_DTE | D | 8 | S,N,R | Change date. |

**Index on**

UNQ_ID, CLM_SFX, COV_MIN, RECO_TYP, PMT_CAT

# XRECOTRN

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| CLM_SFX | C | 3 | S,N,R | Claimant. |
| COV_MIN | C | 6 | E,N,R | Minor coverage. |
| PMT_CAT | C | 6 | E,N,R | Payment category. Payment categories are attached to a Major Coverage, Minor Coverage, Coverage Classification and an Authority Code. When the expected recovery is received this event is recorded in the payment window as a recovery. |

| | | | | |
|---|---|---|---|---|
| REC_ID | C | 10 | S,N,R | Unique value. |
| RECO | N | 8 | E,N,O | Expected recovery amount. |
| RECO_TYP | C | 2 | E,N,R | Recovery type. Recovery type. SL=Salvage, SB=Subrogation, SI=Second Injury, SP=Supplemental Benefit, TP=Third Party Deductible, OP=Overpayment, NC=No Coverage. |
| STATUS | C | 1 | E,N,R | Status. The expected recovery can O=Open, C=Closed, R=Reopen. |
| UNQ_ID | C | 10 | S,N,R | Unique ID of claim. |
| WRT_OFF | C | 1 | E,N,O | Write-off indicator. An expected recovery is a dollar amount that is going to be received. If this amount is not received it can be written off. |
| ADD_BY | C | 8 | S,N,R | Add by. |
| ADD_DTE | D | 8 | S,N,R | Add date. |

**Index on**

UNQ_ID, CLM_SFX, COV_MIN, RECO_TYP, PMT_CAT
REC_ID

# Name and Address Tables

## ADDRESS

Contains contact, phone numbers and address specific information. ADDRESS has a many-to-one relationship to NAMEIND.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| ADR_1 | C | 30 | E,N,O | Address. |
| ADR_2 | C | 30 | E,N,O | Address. |
| ADR_ID | C | 10 | S,N,R | System generated unique identifier for the ADDRESS record. |
| ADR_SEQ | N | 8 | S,N,R | Address Sequence. Sequence number identified with the address. The sequence number is unique to the group of ADDRESS records that share the same UNQ_ID. |
| ADR_TYP | C | 6 | E,N,O | Address Type. User-defined code to indicate how the address might be used. |
| BUS_TEL | C | 20 | E,N,O | Business Telephone Number. |
| CITY | C | 25 | E,N,O | City. |
| CONTACT | C | 30 | E,N,O | Contact. |
| CORR_TO | C | 1 | E,N,R | Correspondence flag (Y/N). |
| COUNTY | C | 25 | E,V,O | County. |
| CUR_TEL | C | 20 | E,N,O | Current Telephone Number. |
| FAX_NUM | C | 20 | E,N,O | Fax Number. |
| HOM_TEL | C | 20 | E,N,O | Home Telephone Number. |
| MAIL_TO | C | 30 | E,N,O | Mail to. |
| OFF_HOUR | C | 20 | E,N,O | Office hours at the address, if it applies. Example: Mon-Fri 9-5, Sat 9-12 |
| STATE | C | 2 | E,V,O | State. |
| UNQ_ID | C | 10 | S,N,R | Unique ID. Equivalent to the NAMEIND.UNQ_ID, i.e. used to link the ADDRESS record(s) to a NAMEIND record |

| | | | | |
|---|---|---|---|---|
| ZIP | C | 9 | E,V,O | Zipcode. |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by user. |
| CHG_DTE | D | | S,N,R | Changed date. |
| CHG_BY | C | 8 | S,N,R | Changed by user. |

**Index On**

UNQ_ID, ADR_SEQ
ADR_ID
ZIP
STATE

# LANGUAGE

Contains languages identified with a NAMEIND record. A many-to-one relationship to NAMEIND.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| LANG_COD | C | 6 | E,V,R | Language code. |
| UNQ_ID | C | 10 | S,N,R | Unique ID. |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by. |
| CHG_DTE | D | | S,N,R | Changed date. |
| CHG_BY | C | 8 | S,N,R | Changed by. |

**Index On**

UNQ_ID, LANG_COD

# Medical Information — MEDINFO

Contains medical information specific to a medical provider.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| BUS_CAT | C | 6 | | Business category. |
| MPRB_COD | C | 6 | | Problem code. |
| UNQ_ID | C | 10 | | Unique ID. |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by user. |
| CHG_DTE | D | | S,N,R | Changed date. |
| CHG_BY | C | 8 | S,N,R | Changed by user. |

**Index on**

UNQ_ID

| Source Relational Tuple | | Target Relational Tuple |
|---|---|---|
| (UNQ_ID) | ← | NAMEADDR (UNQ_ID) |
| (SPACE(3), 'SVC_TYP', SPACE(2), SVC_TYP) | → | CODES(ACC_NUM, ELEM, COV_COD, CODE) |

# Name & Address — NAMEADDR—View

A simple list of names and addresses, with each row identified by a readily available value such as social security number or federal identification number. NAMEADDR view consists of NAMEIND and the first row in ADDRESS for that UNQ_ID.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| ADR_1 | C | 30 | E,N,O | Address line 1. |
| ADR_2 | C | 30 | E,N,O | Address line 2. |
| ALT_ADR_1 | C | 30 | E,N,O | Alternate address line 1. |
| ALT_ADR_2 | C | 30 | E,N,O | Alternate address line 2. |
| ALT_CITY | C | 25 | E,N,O | Alternate city. |
| ALT_STATE | C | 2 | E,V,O | Alternate state. |
| ALT_TYP | C | 6 | E,N,O | Alternate address type (e.g. business). |
| ALT_ZIP | C | 9 | E,V,O | Alternate ZIP (or other postal) code. |
| BKP_WHLD | C | 1 | E,N,O | Backup withholding. Default is set to N. |
| BTH_DTE | D | | E,V,O | Birth date. |
| BUS_TEL | C | 20 | E,N,O | Business telephone number |
| CITY | C | 20 | E,N,O | City. |
| CMP_NAM | C | 30 | E,N,O | Company name (if applicable). |
| COM_TXT | C | 40 | E,N,O | Comment or explanatory note. |
| CONTACT | C | 30 | E,N,O | Contact name (if company). |
| COUNTY | C | 25 | E,N,O | Location county. |
| CUR_TEL | C | 20 | E,N,O | Current telephone number |
| DEGREE | C | 20 | E,N,O | Degree. |
| DTH_DTE | D | | E,V,O | Date of death. |
| EPR_NAM | C | 30 | E,N,O | Employer name. |
| FAX_NUM | C | 20 | E,N,O | FAX number. |
| FST_NAM | C | 10 | E,N,O | First name. |
| GRN_NUM | C | 16 | E,N,O | Green card number. |
| HOM_TEL | C | 20 | E,N,O | Home telephone number |
| ID | C | 9 | E,N,R | Identifier for the entry (e.g. federal ID number). |
| ID_CAT | C | 1 | E,N,R | ID category: S=Social Security number, I=Federal ID, O=Other. |
| ID_SFX | C | 2 | E,N,O | Identifier suffix. |
| LEG_NAM | C | 30 | E,N,O | Legal/long name. |

| | | | | |
|---|---|---|---|---|
| LIC_NUM | C | 20 | E,N,O | Driver's license number. |
| LIC_STATE | C | 2 | E,V,O | Driver's license state. |
| LST_NAM | C | 15 | E,N,O | Last name. |
| MAIL_TO | | 30 | E,N,O | Mail to name. |
| MAR_STATUS | C | 1 | E,N,O | Marital status. |
| MI | C | 1 | E,N,O | Middle initial. |
| MNE_ID | C | 10 | E,N,O | Mnemonic identifier (sort ID). |
| NUM_DEP | N | 2 | E,N,O | Number of dependents. |
| OTH_ID | C | 9 | E,N,O | Other (e.g. alias) NAMEADDR identifier. |
| OTH_SFX | C | 2 | E,N,O | Other (e.g. alias) NAMEADDR suffix. |
| OTH_TYP | C | 1 | E,N,O | Other (e.g. alias) NAMEADDR type. |
| PAGER_NUM | C | 20 | E,N,O | Pager number. |
| PMT_FREQ | C | 6 | | Payment frequency code. |
| PRF_IND | C | 1 | E,N,O | Proficiency indicator. |
| QBL_PTY | C | 1 | E,N,O | Questionable party: Q=Questionable (yes), Blank=No. |
| SCH_NAM | C | 30 | E,N,O | School name. |
| SEX | C | 1 | E,N,O | Sex/gender: M=Male, F=Female. |
| SKL_LEV | N | 2 | E,N,O | Skill level. |
| STATE | C | 2 | E,V,O | State. |
| SVC_DES | C | 20 | E,N,O | Service description. |
| TYP | C | 1 | E,N,R | Type of entry: B=Broker, C=Claimant, I=Insurer, L=Legal, M=Medical, O=Other. |
| TYP_COD | C | 6 | E,V,O | Type description code to identify the type of business for a payee or other usage for the entry. User-defined; not coverage specific. |
| U_CMP_NAM | C | 30 | S,N,O | Uppercase company name. |
| U_FST_NAM | C | 10 | S,N,O | Uppercase first name. |
| U_LEG_NAM | C | 30 | S,N,O | Uppercase legal name. |
| U_LST_NAM | C | 15 | S,N,O | Uppercase last name. |
| UNQ_ID | C | 10 | S,N,R | Unique ID for the entity. |
| VND_COD | C | 6 | E,V,O | Vendor type code. |
| ZIP | C | 9 | E,V,O | ZIP (or other postal) code. |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by user. |
| CHG_DTE | D | | S,N,R | Changed date. |
| CHG_BY | C | 8 | S,N,R | Changed by user. |

# Name & Address Views

## NAMEALL, NAMEADDR, NAMECORR, NAMESEND

The definition for all Name & Address Views are derived from the NAMEIND and ADDRESS tables. The differences between the views lies in the where clause in the SQL statement and the indexes.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| ADR_1 | C | 30 | E,N,O | Address 1. |
| ADR_2 | C | 30 | E,N,O | Address 2. |
| ALT_ADR_1 | C | 30 | | Alternate Address |
| ALT_ADR_2 | C | 30 | | Alternate Address |
| ALT_CITY | C | 25 | E,N,O | Alternate city. |
| ALT_STATE | C | 2 | E,V,O | Alternate state. |
| ALT_TYP | C | 6 | E,N,O | Alternate address type (e.g. business). |
| ALT_ZIP | C | 9 | E,V,O | Alternate ZIP (or other postal) code. |
| BKP_WHLD | C | 1 | E,N,O | Back up withholding. |
| BTH_DTE | D | | E,N,O | Birth date. |
| BUS_TEL | N | 20 | E,N,O | Business telephone. |
| CITY | C | 25 | E,N,O | City. |
| CMP_NAM | C | 30 | E,N,O | Company name. |
| COM_TXT | C | 40 | | Comment. |
| CONTACT | C | 30 | E,N,O | Contact. |
| COUNTY | C | 25 | E,N,O | County. |
| CUR_TEL | N | 20 | E,N,O | Current telephone. |
| DEGREE | C | 20 | E,N,O | Degree. |
| DTH_DTE | D | | E,N,O | Death date. |
| EPR_NAM | C | 30 | | Employer name. |
| FAX_NUM | C | 20 | E,N,O | Fax telephone. |
| FST_NAM | C | 10 | E,N,R | First name. |
| GRN_NUM | C | 16 | | Green card number. |
| HOM_TEL | C | 20 | E,N,O | Home telephone. |
| ID | C | 9 | E,N,R | ID. |
| ID_CAT | C | 1 | E,N,R | ID. |
| ID_SFX | C | 2 | E,N,O | ID suffix. |
| LEG_NAM | C | 30 | E,N,O | Legal name. |
| LIC_NUM | C | 20 | | License number. |
| LIC_STATE | C | 2 | | License state. |

| | | | | |
|---|---|---|---|---|
| LST_NAM | C | 15 | E,N,O | Last name. |
| MAIL_TO | C | 30 | E,N,O | Mail to. |
| MAR_STATUS | C | 1 | E,N,O | Marital status. |
| MI | C | 1 | E,N,R | Middle initial |
| MNE_ID | C | 10 | E,N,O | Mnuemonic. |
| NUM_DEP | | 4 | E,N,O | Number of dependents. |
| OTH_ID | C | 9 | | Other ID. |
| OTH_SFX | C | 2 | | Other suffix. |
| OTH_TYP | C | 1 | | Other type. |
| PAGER_NUM | C | 20 | E,N,O | Pager number. |
| PMT_FREQ | C | 6 | | Payment |
| PRF_IND | C | 1 | E,N,O | Proficiency indicator. |
| QBL_PTY | C | 1 | E,N,O | Questionable party. |
| SCH_NAM | C | 30 | | School name. |
| SEX | C | 1 | E,N,O | Sex. |
| SKL_LEV | C | 4 | E,N,O | Skill level. |
| STATE | C | 2 | E,V,O | State. |
| SVC_DES | C | 20 | | Service description. |
| TYP_COD | | 6 | E,V,R | Type code. |
| TYPE | C | 1 | E,N,R | Type. |
| U_CMP_NAM | C | 1 | S,N,R | Uppercase company name. |
| U_FST_NAM | C | 10 | S,N,R | Uppercase first name. |
| U_LEG_NAM | C | 30 | S,N,R | Uppercase legal name. |
| U_LST_NAM | C | 15 | S,N,R | Uppercase last name. |
| UNQ_ID | C | 10 | S,N,R | Unique ID. |
| VND_COD | C | 6 | | Vendor code. |
| ZIP | | 9 | E,V,O | Zip. |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by. |
| CHG_DTE | D | | S,N,R | Changed date. |
| CHG_BY | C | 8 | S,N,R | Changed by. |

# NAMEIND

| Column Name | Data Type | Siz e | Required | Description |
|---|---|---|---|---|
| BKP_WHLD | C | 1 | E,N,O | Backup withholding. |

| | | | | |
|---|---|---|---|---|
| BTH_DTE | D | | E,N,O | Birthdate. |
| CMP_NAM | C | 30 | E,N,O | Company name. |
| COM_TXT | C | 40 | E,N,O | Comment. |
| CONTACT | C | 30 | E,N,O | Contact. |
| CORR_SEQ | N | | | Correspondence sequence. |
| DEGREE | C | 20 | E,N,O | Degree. |
| DTH_DTE | D | | E,N,O | Date of death. |
| EPR_NAM | C | 30 | E,N,O | Employers name. |
| FST_NAM | C | 10 | E,N,O | First name. |
| GRN_NUM | C | 16 | E,N,O | Green card number. |
| ID | C | 9 | E,N,R | ID |
| ID_CAT | C | 1 | E,N,O | Identifier |
| ID_SFX | C | 2 | E,N,O | Identifier suffix. |
| LEG_NAM | C | 30 | E,N,O | Legal name. |
| LIC_NUM | C | 20 | E,N,O | License number. |
| LIC_STATE | C | 2 | E,V,O | License state. |
| LST_NAM | C | 15 | E,N,O | Last name. |
| MAR_STATUS | C | 1 | E,N,O | Marital Status. |
| MI | C | 1 | E,N,O | Middle initial. |
| MNE_ID | C | 10 | E,N,O | Mnuemonic. |
| NUM_DEP | N | | E,N,O | Number of Dependents. |
| OTH_ID | C | 9 | E,N,O | Other Id. |
| OTH_SFX | C | 2 | E,N,O | Other suffix. |
| OTH_TYP | C | 1 | E,N,O | Other type. |
| PAGER_NUM | C | 20 | E,N,O | Pager number. |
| PMT_FREQ | C | 6 | | Payment frequency. |
| PRF_IND | C | 1 | E,N,O | Proficiency indicator. |
| QBL_PTY | C | 1 | E,N,O | Questionable party. |
| SCH_NAM | C | 30 | E,N,O | School name. |
| SEX | C | 1 | E,N,O | Sex. |
| SKL_LEV | N | | E,N,O | Skill level. |
| SVC_DES | C | 20 | E,N,O | Service description. |
| TYP | C | 1 | E,N,R | Type. |
| TYP_COD | C | 6 | E,N,O | Type code. |
| U_CMP_NAM | C | 30 | S,N,R | Uppercase company name. |
| U_FST_NAM | C | 10 | S,N,R | Uppercase first name. |
| U_LEG_NAM | C | 30 | S,N,R | Uppercase legal name. |
| U_LST_NAM | C | 15 | S,N,R | Uppercase last name. |

| | | | | |
|---|---|---|---|---|
| UNQ_ID | C | 10 | S,N,R | Unique ID. |
| VND_COD | C | 6 | E,V,O | Vendor code. |
| PMT_FREQ | C | 6 | E,N,O | Payment frequency code. |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by. |
| CHG_DTE | D | | S,N,R | Changed date. |
| CHG_BY | C | 8 | S,N,R | Changed by. |

**Index On**

TYP, ID, ID_SFX
UNQ_ID
U_LST_NAM, U_FST_NAM, MI
U_CMP_NAM

| Source Relational Tuple | | Target Relational Tuple |
|---|---|---|
| (UNQ_ID) | → | ADDRESS (UNQ_ID) |
| (UNQ_ID) | → | LANGUAGE (UNQ_ID) |
| (UNQ_ID) | → | NAMEMED (UNQ_ID) |
| (TYP, ID, ID_SFX) | → | PPO (NA_TYP, NA_ID, NA_SFX) |

# NAMEMED

Medical Specialties associated with each entry in the NAMEIND table.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| EXM_NUM | C | 15 | E,N,O | Medical examination number for the provider. |
| LIC_COD | C | 6 | E,V,O | Medical license code. User-defined code to indicate the type of medical license held by the medical. |
| SPEC_COD | C | 6 | E,V,R | Specialty code. User-defined code to indicate the medical specialty of the provider. |
| UNQ_ID | C | 10 | S,N,R | NAMEIND's unique ID. Equivalent to the NAMEIND.UNQ_ID, i.e. used to link the NAMEMED record(s) to a NAMEIND record. |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by. |
| CHG_DTE | D | | S,N,R | Changed date. |
| CHG_BY | C | 8 | S,N,R | Changed by. |

**Index On**

UNQ_ID, SPEC_COD

| Source Relational Tuple | | Target Relational Tuple |
|---|---|---|
| (UNQ_ID, SPEC_COD) | → | NAMESVC (UNQ_ID, SPEC_COD) |
| (UNQ_ID) | → | NAMEIND (UNQ_ID) |

# NAMESVC

Medical Services associated with a medical specialty.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| ACCEPT_COD | C | 6 | E,N,O | User defined field to indicate what line of coverages a medical provider accepts. |
| MED_SVC | C | 6 | E,V,R | This column is used to store the services that the doctor being entered will perform. |
| SPEC_COD | C | 6 | E,V,R | Medical Specialty code. User-defined code to indicate the medical specialty of the provider. |
| UNQ_ID | C | 10 | S,N,R | NAMEIND unique identifier. Equivalent to the NAMEIND.UNQ_ID, i.e. used to link the NAMESVC record(s) to a NAMEIND record. |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by. |
| CHG_DTE | D | | S,N,R | Changed date. |
| CHG_BY | C | 8 | S,N,R | Changed by. |

**Index On**
UNQ_ID, SPEC_COD, MED_SVC

| Source Relational Tuple | | Target Relational Tuple |
|---|---|---|
| (UNQ_ID, SPEC_COD) | ← | NAMEMED (UNQ_ID, SPEC_COD) |
| (UNQ_ID) | ← | NAMEIND (UNQ_ID) |

# Preferred Provider Organization — PPO

PPO specific information.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| BILL_LIM | N | | | Bill limit. |
| CALC_FLG | C | 1 | | Calculation flag. |
| DIS_CHR | N | | | Charge charge discount. |
| DIS_FEE | N | | | In-patient/other fee schedule discount. |
| DIS_MAX | N | | | In-patient/other maximum discount. |
| DIS_PPO | N | | | In-patient/other PPO discount. |
| DIS_RC | N | | | In-patient/other reasonable and customary discount. |
| PPO_LINK | C | 10 | | |
| EFF_DTE | D | | | Effective date. |
| EXP_DTE | D | | | Expiration date. |
| IDIS_CHR | N | | | Out-patient charge discount. |
| IDIS_FEE | N | | | Out-patient fee schedule discount. |

| | | | | |
|---|---|---|---|---|
| IDIS_MAX | N | | | Out-patient maximum discount. |
| IDIS_PPO | N | | | Out-patient PPO discount. |
| IDIS_RC | N | | | Out-patient reasonable and customary discount. |
| NA_ID | C | 9 | ✓ | Name & Address ID. |
| NA_SFX | C | 2 | ✓ | Name & Address Suffix. |
| NA_TYP | C | 1 | ✓ | Name & Address type. |
| PPO_COD | C | 10 | ✓ | PPO Code. |
| PPO_STAT | C | 6 | | PPO Status. |
| ADD_DTE | D | | S,N,R | Added date. |
| ADD_BY | C | 8 | S,N,R | Added by user. |
| CHG_DTE | D | | S,N,R | Changed date. |
| CHG_BY | C | 8 | S,N,R | Changed by user. |

# PPONAME - PPO information

Information about the preferred provider organizations (PPO) that are available for use.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| ADR_1 | C | 30 | | PPO address line 1. |
| ADR_2 | C | 30 | | PPO address line 2. |
| CITY | C | 25 | | PPO city. |
| COM_TXT | C | 40 | | Comment or explanatory note. |
| CONTACT | C | 20 | | Contact name. |
| COUNTY | C | 25 | | PPO county. |
| EFF_DTE | D | | | Effective date. |
| EXP_DTE | D | | | Expiration date. |
| FAX_NUM | C | 20 | | Contact fax number. |
| MAIL_TO | C | 30 | | Mail to. |
| PPO_COD | C | 10 | | PPO code. |
| PPO_NAM | C | 30 | | PPO name. |
| STATE | C | 2 | | PPO state. |
| TEL_NUM | C | 20 | | Contact telephone number. |
| UNQ_ID | C | 10 | | Unique ID for attaching file notes/diaries. |
| ZIP | C | 9 | | ZIP code of the city and state. |
| ADD_DTE | D | | | Added date. |
| ADD_BY | C | 8 | | Added by user. |
| CHG_DTE | D | | | Changed date. |
| CHG_BY | C | 8 | | Changed by user. |

**Index on**
PPO_COD, EFF_DTE
UNQ_ID

| Source Relational Tuple | | Target Relational Tuple |
|---|---|---|
| (PPO_COD) | → | CLIENTPP (PPO_COD) |
| (PPO_COD) | → | PPO (PPO_COD) |
| (UNQ_ID, "PPONAME") | → | FILEFOLD (TAR_ID, FIL_NAM) |

# PPOSTATE

Information regarding how PPO's are prioritized within a state or geographic region (COUNTY).

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| COUNTY | C | 25 | | County. |
| PPO_COD | C | 10 | ✓ | PPO Code. |
| PRIORITY | N | | | Priority. PPOs can take priority over eachother. This column holds the priority level of each PPO. |
| STATE | C | 2 | ✓ | State. |
| ADD_DTE | D | | S,N,R | Add date. |
| ADD_BY | C | 8 | S,N,R | Add by user. |
| CHG_DTE | D | | S,N,R | Change date. |
| CHG_BY | C | 8 | S,N,R | Change by user. |

**Index on**
PPO, STATE, COUNTY
UNQ_ID, LIT_SFX

# Medical Bill Review Tables

## Bill - BILL

This table contains the bill sequence number (auto numbering).

| Column Name | Alternate Column Name | Data Type | Size | Req | Description |
|---|---|---|---|---|---|
| BILL_NUM | | C | 10 | ✓ | Bill sequence number (auto numbering). |
| ADD_DTE | | D | | | Add date. |
| ADD_BY | | C | 8 | | Added by user. |
| CHG_DTE | td | D | | | Changed date. |
| CHG_BY | lu | C | 8 | | Changed by user. |

**Index on**
BILL_NUM

| Source Relational Tuple | | Target Relational Tuple |
|---|---|---|
| (BILL_NUM) | ↔ | MEDBILL(BILL_NUM) |

## Medical Fee Anesthesia - MEDANES

This table gives the anesthesia rate and divisors for each state.

| Column Name | Alternate Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|---|
| BILL_TYP | | C | 2 | ✓ | Rate type which is one of the following:<br>• 2-character state code for the fee schedule rates<br>• 2-digit numeric value representing the percentile for the *reasonable and customary* rates<br>• "PP" for preferred provider organization rates |
| PPO_COD | | C | 10 | ✓ | PPO code. |



© Copyright 1996, Pyramid Services, Inc. All rights reserved.

| | | | | | |
|---|---|---|---|---|---|
| RATE_AREA | | C | 5 | ✓ | The rate area is the geographic area within a state where the rate applies. The value can be a blank, zip code, or the translated RATE_AREA from MEDZIP. |
| ANES_RN | | C | 1 | ✓ | Flag indicating rate/divisors for anesthesiologist (A) or certified registered nurse (N). |
| INI_DIV | | N | 2 | | Initial divisor. |
| SEC_DIV | | N | 2 | | Secondary divisor. |
| BRK_PTE | | N | 3 | | Breakpoint value. |
| RND_FAC | | N | 2 | | Rounding factor. |
| RATE | | N | 7,2 | | Anesthesia rate value. |
| EFF_DTE | | D | | ✓ | Effective date. |
| EXP_DTE | | D | | | Expiration date. |
| ADD_DTE | ad | D | | | Added date. |
| ADD_BY | | C | 8 | | Added by user. |
| CHG_DTE | td | D | | | Changed date. |
| CHG_BY | lu | C | 8 | | Changed by user. |

**Index on**

BILL_TYP, PPO_COD, RATE_AREA, ANES_RN, EFF_DTE

| Source Relational Tuple | | Target Relational Tuple |
|---|---|---|
| (BILL_TYP, PPO_COD, RATE_AREA, 'ANES') | ↔ | MEDUNIT(BILL_TYP, PPO_COD, RATE_AREA, RATE_TYP) |
| (BILL_TYP, PPO_COD, RATE_AREA, 'ADD') | ↔ | MEDUNIT(BILL_TYP, PPO_COD, RATE_AREA, RATE_TYP) |
| (BILL_TYP, PPO_COD, RATE_AREA, 'ASSIST') | ↔ | MEDUNIT(BILL_TYP, PPO_COD, RATE_AREA, RATE_TYP) |
| (BILL_TYP, PPO_COD, RATE_AREA, 'FIRST') | ↔ | MEDUNIT(BILL_TYP, PPO_COD, RATE_AREA, RATE_TYP) |
| (BILL_TYP, 'ANES') | ↔ | MEDMODS(BILL_TYP, ACT_COD) |
| (BILL_TYP, 'ADD') | ↔ | MEDMODS(BILL_TYP, ACT_COD) |
| (BILL_TYP, 'ASSIST') | ↔ | MEDMODS(BILL_TYP, ACT_COD) |
| (BILL_TYP, 'FIRST') | ↔ | MEDMODS(BILL_TYP, ACT_COD) |

# Transaction Code — MTRANCOD

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| BILL_TYP | C | 2 | ✓ | Bill type. |
| CODE | C | 2 | ✓ | Code. |
| EOB_NOT | C | 2 | ✓ | EOB notice. |



© Copyright 1996, Pyramid Services, Inc. All rights reserved.

| | | | | |
|---|---|---|---|---|
| ADD_DTE | D | | s,n,r | Added date. |
| ADD_BY | C | 8 | s,n,r | Added by user. |
| CHG_DTE | D | | s,n,r | Changed date. |
| CHG_BY | C | 8 | s,n,r | Changed by user. |

# Medical Fee Bills - MEDBILL

Each entry in this table represents a bill to be processed for a claimant.

| Column Name | Alternate Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|---|
| UNQ_ID | | C | 10 | ✓ | Unique ID for the bill. |
| FOL_ID | | C | 10 | ✓ | Claimant's folder ID. |
| SOC_NUM | | C | 9 | ✓ | Claimant's social security number. |
| BILL_NUM | | C | 10 | ✓ | Bill number. |
| ALT_REF | | C | 15 | | |
| PRV_TYP | | C | 1 | | Provider type. This value matches the typ field in the NAMEADDR table. |
| PRV_ID | | C | 9 | | Provider ID. This value matches the id field in the NAMEADDR table. |
| PRV_SFX | | C | 2 | | Provider suffix. This value matches the sfx field in the NAMEADDR table. |
| REF_TYP | | C | 1 | | Referring physician type. This value matches the typ field in the NAMEADDR table. |
| REF_ID | | C | 9 | | Referring physician ID. This value matches the id field in the NAMEADDR table. |
| REF_SFX | | C | 2 | | Referring physician suffix. This value matches the sfx field in the NAMEADDR table. |
| FRM_DTE | | D | | | Date of service - from date. |
| TO_DTE | | D | | | Date of service - to date. |
| ICD9_1 | | C | 6 | | ICD9 code included on the bill. |
| ICD9_2 | | C | 6 | | ICD9 code included on the bill. |
| ICD9_3 | | C | 6 | | ICD9 code included on the bill. |
| ICD9_4 | | C | 6 | | ICD9 code included on the bill. |
| BILL_TYP | | C | 2 | | Rate type which is one of the following:<br>• 2-character state code for the fee schedule rates<br>• 2-digit numeric value representing the percentile for the *reasonable and customary* rates<br>• "PP" for preferred provider organization rates |
| STATUS | | C | 1 | | Status of the bill: O=Open, P=Posted, F=Final. H=holding for printing. |
| BILL_ACC | | C | 15 | | Provider's billing account or identifier. |
| BILL_DTE | | D | | | Provider's billing date. |
| REC_DTE | | D | | | Date bill was received. |



© Copyright 1996, Pyramid Services, Inc. All rights reserved.

| | | | | | |
|---|---|---|---|---|---|
| BILL_CHR | | N | 8,2 | | Total of all charges on the bill. |
| BILL_PAID | | N | 8,2 | | Total amount to be paid on the bill. |
| FEE_SAV | | N | 8,2 | | Total savings on the bill due to fee schedules. |
| PPO_SAV | | N | 8,2 | | Total savings on the bill due to PPO discounts or schedules. |
| OTH_SAV | | N | 8,2 | | Total savings on the bill due to other reductions. |
| BILL_LINE | | N | 3 | | Number of line items on the bill included in the billing process. |
| INV_AMT | | N | 6,2 | | Amount invoiced to date. |
| INV_NUM | | N | 6 | | Number of the last invoice on which this bill appeared. |
| INV_DTE | | D | | | Date of the last invoice |
| INV_CHR | | N | 6,2 | | Total amount to be invoiced. |
| INV_LINE | | N | 6,2 | | Amount to be invoiced resulting from line charges. |
| INV_FEE | | N | 6,2 | | Amount to be invoiced resulting from fee savings. |
| INV_PPO | | N | 6,2 | | Amount to be invoiced resulting from PPO savings. |
| PPO_COD | | C | 10 | | PPO Code. |
| INV_OTH | | N | 6,2 | | Amount to be invoiced resulting from other savings. |
| COM_TXT | | C | 20 | | Comments text. |
| BILL_COD | | C | 6 | | User-defined hold code for the bill. |
| EXM_COD | | C | 8 | | Examiner code. |
| PRE_CERT | | C | 12 | | Pre-certification number. |
| VER_NUM | | C | 3 | | Bill version number. |
| ADD_DTE | ad | D | | | Added date. |
| ADD_BY | | C | 8 | | Added by user. |
| CHG_DTE | td | D | | | Changed date. |
| CHG_BY | lu | C | 8 | | Changed by user. |

**Index on**

UNQ_ID, FOL_ID
BILL_NUM
SOC_NUM, UNQ_ID

| Source Relational Tuple | | Target Relational Tuple |
|---|---|---|
| (FOL_ID) | ← | CLAIMANT(FOL_ID) |
| (SOC_NUM) | ← | CLAIMANT(SOC_NUM) |
| (UNQ_ID) | → | PAYMENT(GRP_ID) |
| (UNQ_ID) | → | MEDLINE(UNQ_ID) |
| (PRV_TYP, PRV_ID, PRV_SFX) | | NAMEADDR(TYP, ID, ID_SFX) |
| (REF_TYP, REF_ID, REF_SFX) | | NAMEADDR(TYP, ID, ID_SFX) |



© Copyright 1996, Pyramid Services, Inc. All rights reserved.

# Medical Information - MEDINFO

This table contains information about medical providers

| Column Name | Alternate Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|---|
| UNQ_ID | | C | 10 | √ | Unique ID. |
| BUS_CAT | | C | 6 | | Business category of the medical provider. |
| MPRB_COD | | C | 6 | | Medical problem code. |
| ADD_DTE | | D | | | Added date. |
| ADD_BY | | C | 8 | | Added by. |
| CHG_DTE | | D | | | Changed date. |
| CHG_BY | | C | 8 | | Changed by. |
| MEDIC_ID | | C | 6 | | Medical ID. |
| MEDIC_SFX | | C | 1 | | Medical suffix. |

# Medical Fee Invoicing Parameters - MEDINV

This table gives parameters for invoicing a client for whom we are processing medical bills.

| Column Name | Alternate Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|---|
| ACC_NUM | | C | 3 | ✓ | Account number defining the client. |
| BASE_FEE | | N | 6,2 | | Basic fee charged to the client. |
| LINE_FEE | | N | 6,2 | | Fee charged per line on each bill. |
| LINE_MIN | | N | 3 | | Minimum number of lines charged. |
| LINE_MAX | | N | 3 | | Maximum number of lines charged. |
| FEE_FAC | | N | 6,4 | | Factor determining the percentage of fee savings on the bill to be charged. |
| PPO_FAC | | N | 6,4 | | Factor determining the percentage of PPO savings on the bill to be charged. |
| OTH_FAC | | N | 6,4 | | Factor determining the percentage of other savings on the bill to be charged. |
| BILL_MIN | | N | 6,2 | | Minimum total amount to be charged. |
| BILL_MAX | | N | 6,2 | | Maximum total amount to be charged. |
| EFF_DTE | | D | | ✓ | Effective date. |
| EXP_DTE | | D | | | Expiration date. |
| ASEC_GRP | | C | 6 | | Account security. |
| ADD_DTE | ad | D | | | Added date. |
| ADD_BY | | C | 8 | | Added by user. |
| CHG_DTE | td | D | | | Changed date. |
| CHG_BY | lu | C | 8 | | Changed by user. |



© Copyright 1996, Pyramid Services, Inc. All rights reserved.

**Index on**
ACC_NUM, EFF_DTE
ASEC_GRP

| Source Relational Tuple | | Target Relational Tuple |
|---|---|---|
| (ACC_NUM) | ← | CLAIM(ACC_NUM) |

# Medical Fee Bills - MEDLINE

Each entry in this table represents a line item from a bill.

| Column Name | Alternate Column Name | Data Type | Size | Req | Description |
|---|---|---|---|---|---|
| UNQ_ID | | C | 10 | ✓ | Unique ID for the attached bill. |
| LINE_NUM | | C | 4 | ✓ | Line number. |
| SVC_DTE | | D | | | Date of service. |
| POS_COD | | C | 6 | | Place of service code. |
| CPT_COD | | C | 6 | | Procedure (CPT) code. |
| ANES_RN | | C | 1 | | Flag indicating an anesthesiologist (A) or certified registered nurse (N). |
| MOD_COD | | C | 2 | | Modifier code. |
| ACT_COD | | C | 8 | | Action code. |
| ICD9_COD | | C | 1 | | 0-3 value to indicate which of four ICD9 codes to use. |
| EOB_NOT | | C | 4 | | Explanation of Medical Benefits note code. |
| XBIL_NUM | | C | 10 | | Cross reference bill number. |
| XLIN_NUM | | C | 4 | | Cross reference line number. |
| CPT_RUL | | C | 12 | | Rule code list (see MEDUNIT). |
| FU_DAY | | N | 3 | | Follow-up days. |
| NUM_UNIT | | N | 5,1 | | Number of units billed. |
| CHR_AMT | | N | 8,2 | | Provider amount charged. |
| PAID | | N | 8,2 | | Amount paid. |
| FEE_AMT | | N | 8,2 | | Amount from the fee schedule. |
| COV_CLAS | | C | 6 | | Specifies if payment is loss or expense. |
| COV_MIN | | C | 6 | | Payment category specified by minor coverage. |
| PMT_CAT | | C | 6 | | Payment category. |
| TOS_COD | | C | 6 | | Type of service. |
| VER_NUM | | C | 3 | | Bill version number. |
| PPO_AMT | | N | 8,2 | | Amount to pay from the PPO discount or schedule. |
| ADD_DTE | ad | D | | | Added date. |
| ADD_BY | | C | 8 | | Added by user. |
| CHG_DTE | td | D | | | Changed date. |



© Copyright 1996, Pyramid Services, Inc. All rights reserved.

| | | | | | |
|---|---|---|---|---|---|
| CHG_BY | lu | C | 8 | | Changed by user. |

**Index on**

UNQ_ID, LINE_NUM

| Source Relational Tuple | | Target Relational Tuple |
|---|---|---|
| (UNQ_ID) | → | MEDBILL(UNQ_ID) |

# Medical Fee Modifiers (Factors) - MEDMODS

This table gives the modifying factors for each CPT code.

| Column Name | Alternate Column Name | Data Type | Size | Req. | Description |
|---|---|---|---|---|---|
| BILL_TYP | | C | 2 | ✓ | Rate type which is one of the following:<br>• 2-character state code for the fee schedule rates<br>• 2-digit numeric value representing the percentile for the *reasonable and customary* rates<br>• "PP" for preferred provider organization rates |
| MOD_COD | | C | 2 | ✓ | Modifier code. |
| ACT_COD | | C | 8 | ✓ | Action code/identifier, i.e. NOTIME, ANES, ADD, PROF, TECH, ASSIST, BR (By Report), FIRST. |
| FAC_1 | | N | 7,4 | | Factor 1. |
| FAC_2 | | N | 7,4 | | Factor 2. |
| FAC_3 | | N | 7,4 | | Factor 3. |
| FAC_4 | | N | 7,4 | | Factor 4. |
| BILL_MAX | | N | 7,2 | | Maximum amount to pay on a group of procedures (identified by the same modifier). |
| ADD_DTE | ad | D | | | Added date. |
| ADD_BY | | C | 8 | | Added by user. |
| CHG_DTE | td | D | | | Changed date. |
| CHG_BY | lu | C | 8 | | Changed by user. |

**Index on**

BILL_TYP, MOD_COD, ACT_COD

| Source Relational Tuple | Target Relational Tuple |
|---|---|
| (BILL_TYP) | MEDBILL(BILL_TYP) |
| (MOD_COD) | MEDLINE(MOD_COD) |
| (BILL_TYP, MOD_COD) | MEDBILL(BILL_TYP) + MEDLINE(MOD_COD) |



© Copyright 1996, Pyramid Services, Inc. All rights reserved.

# Medical Fee Rates - MEDRATE

This table show the rate per unit value.

| Column Name | Alternate Column Name | Data Type | Size | Req. | Description |
|---|---|---|---|---|---|
| BILL_TYP | | C | 2 | ✓ | Rate type which is one of the following: • 2-character state code for the fee schedule rates • 2-digit numeric value representing the percentile for the *reasonable and customary* rates • "PP" for preferred provider organization rates |
| PPO_COD | | C | 10 | ✓ | PPO code. |
| RATE_AREA | | C | 5 | ✓ | The rate area is the geographic area within a state where the rate applies. The value can be a blank, zip code, or the translated RATE_AREA from MEDZIP. |
| CPT_BEG | | C | 6 | ✓ | CPT code that relates the rate to the units table (MEDUNIT). This may be a starting CPT code or "SURG," "MED," "PMED," etc. |
| CPT_END | | C | 6 | | Ending CPT code. |
| RATE | | N | 7,2 | | Rate per unit to be applied. |
| ALT_RATE | | N | 7,2 | | Alternate rate, currently used for professional component. |
| EFF_DTE | | D | | ✓ | Effective date. |
| EXP_DTE | | D | | | Expiration date. |
| ADD_DTE | ad | D | | | Added date. |
| ADD_BY | | C | 8 | | Added by user. |
| CHG_DTE | td | D | | | Changed date. |
| CHG_BY | lu | C | 8 | | Changed by user. |

**Index on**

BILL_TYP, PPO_COD, RATE_AREA, CPT_BEG, EFF_DTE

| Source Relational Tuple |
|---|
| (BILL_TYP, PPO_COD, RATE_AREA) |

| Target Relational Tuple |
|---|
| MEDUNIT(BILL_TYP, PPO_COD, RATE_AREA) where MEDRATE.CPT_BEG <= CPT_COD AND MEDRATE.CPT_END >= CPT_COD if MEDRATE.CPT_END is defined, and otherwise MEDRATE.CPT_BEG = CPT_COD |

# Medical Fee Specialty Groups - MEDSPEC

A list of specialty groups with their valid current procedure technique (CPT) ranges.

| Column Name | Alternate Column Name | Data Type | Size | Req. | Description |
|---|---|---|---|---|---|



© Copyright 1998, Pyramid Services, Inc. All rights reserved.

| | | | | | |
|---|---|---|---|---|---|
| SPEC_COD | | C | 6 | ✓ | Medical specialty code (CODES with the ELEMENT = 'MED_SPEC') |
| CPT_BEG | | C | 6 | ✓ | Starting CPT code. |
| CPT_END | | C | 6 | ✓ | Ending CPT code. |
| ADD_DTE | ad | D | | | Added date. |
| ADD_BY | | C | 8 | | Added by user. |
| CHG_DTE | td | D | | | Changed date. |
| CHG_BY | lu | C | 8 | | Changed by user. |

**Index on**

SPEC_COD, CPT_BEG, CPT_END

| Source Relational Tuple |
|---|
| (SPEC_COD) |

| Target Relational Tuple |
|---|
| NAMESPEC(SPEC_COD) |

# MEDSTAT

| Column Name | Alternate Column Name | Data Type | Size | Req. | Description |
|---|---|---|---|---|---|
| UNQ_ID | | C | 10 | ✓ | Unique ID. |
| VER_NUM | | C | 3 | ✓ | Bill version number. |
| EFF_DTE | | D | | ✓ | Effective date. |
| ADD_DTE | ad | D | | | Added date. |
| ADD_BY | | C | 8 | | Added by user. |
| CHG_DTE | td | D | | | Changed date. |
| CHG_BY | lu | C | 8 | | Changed by user. |

# Medical Fee Units - MEDUNIT

This table gives the number of units for each procedure (CPT) or revenue code.

| Column Name | Alternate Column Name | Data Type | Size | Req. | Description |
|---|---|---|---|---|---|
| BILL_TYP | | C | 2 | ✓ | Rate type which is one of the following:<br>• 2-character state code for the fee schedule rates<br>• 2-digit numeric value representing the percentile for the *reasonable and customary* rates<br>• "PP" for preferred provider organization rates |
| PPO_COD | | C | 10 | ✓ | PPO code. |



© Copyright 1996, Pyramid Services, Inc. All rights reserved.

| | | | | | |
|---|---|---|---|---|---|
| RATE_AREA | | C | 5 | ✓ | The rate area is the geographic area within a state where the rate applies. The value can be a blank, zip code, or the translated RATE_AREA from MEDZIP. |
| CPT_COD | | C | 6 | ✓ | Procedure (CPT) code. |
| RATE_TYP | | C | 6 | | If bill type is a fee schedule, see MEDRATE. If bill type is R&C, then this is a CPT code and need to look in the begin/end range of MEDRATE. If this code is 1 (one), then it indicates that the value given is already in dollars and does not need to be converted to dollars using the MEDRATE table entry. |
| BASE_UNIT | | N | 8,2 | | Base/primary unit value. |
| PC_UNIT | | N | 8,2 | | Professional component unit value. |
| TECH_UNIT | | N | 8,2 | | Technical unit value. |
| ANES_UNIT | | N | 3 | | Anesthesia unit value. |
| FU_DAY | | N | 3 | | Number of follow-up days. |
| CPT_RUL | | C | 12 | | Rule codes. This is a string composed of two-character substrings: *, +/t/T, nn where *nn* is a two-character value. |
| EFF_DTE | | D | | ✓ | Effective date. |
| EXP_DTE | | D | | | Expiration date. |
| SITE_UNIT | | N | | | The site fee is applicable for state's whose fees for services are dependent on where they where performed |
| PMT_CAT | | C | 6 | | Payment category. |
| COV_CLAS | | C | 6 | | Specifies if payment category is loss or expense. |
| COV_MIN | | C | 6 | | Specifies minor coverage associated with payment category. |
| ADD_DTE | ad | D | | | Added date. |
| ADD_BY | | C | 8 | | Added by user. |
| CHG_DTE | td | D | | | Changed date. |
| CHG_BY | lu | C | 8 | | Changed by user. |

**Index on**

BILL_TYP, PPO_COD, RATE_AREA, CPT_COD, EFF_DTE

| Source Relational Tuple | | Target Relational Tuple |
|---|---|---|
| (BILL_TYP, PPO_COD, RATE_AREA) where MEDRATE.CPT_BEG <= CPT_COD AND MEDRATE.CPT_END >= CPT_COD if MEDRATE.CPT_END is defined, and otherwise MEDRATE.CPT_BEG = CPT_COD | | MEDRATE(BILL_TYP, PPO_COD, RATE_AREA) |
| (BILL_TYP, PPO_COD, RATE_AREA, RATE_TYP) | ↔ | MEDANES(BILL_TYP, PPO_COD, RATE_AREA, 'ANES') |
| (BILL_TYP, PPO_COD, RATE_AREA, RATE_TYP) | ↔ | MEDANES(BILL_TYP, PPO_COD, RATE_AREA, 'ADD') |



© Copyright 1996, Pyramid Services, Inc. All rights reserved.

| | | |
|---|---|---|
| (BILL_TYP, PPO_COD, RATE_AREA, RATE_TYP) | ↔ | MEDANES(BILL_TYP, PPO_COD, RATE_AREA, 'ASSIST') |
| (BILL_TYP, PPO_COD, RATE_AREA, RATE_TYP) | ↔ | MEDANES(BILL_TYP, PPO_COD, RATE_AREA, 'FIRST') |

# Medical Fee Zip Code - MEDZIP

This table gives the anesthesia rate and divisors for each state.

| Column Name | Alternate Column Name | Data Type | Size | Req. | Description |
|---|---|---|---|---|---|
| BILL_TYP | | C | 2 | ✓ | Rate type which is one of the following: • 2-character state code for the fee schedule rates • 2-digit numeric value representing the percentile for the *reasonable and customary* rates • "PP" for preferred provider organization rates |
| PPO_COD | | C | 10 | ✓ | PPO code. |
| RATE_AREA | | C | 5 | ✓ | Translated rate area/zip code for the geographic area within a state where the rate applies. |
| USE_FLG | | C | 1 | ✓ | Indicate how the RATE_AREA is to be used. *=all tables, R=MEDRATE, U=MEDUNIT. |
| ZIP_BEG | | C | 5 | ✓ | First 3- or 5-digits of beginning zip code. |
| ZIP_END | | C | 5 | ✓ | First 3- or 5-digits of ending zip code. |
| EFF_DTE | | D | | ✓ | Effective date. |
| EXP_DTE | | D | | | Expiration date. |
| ADD_DTE | ad | D | | | Added date. |
| ADD_BY | | C | 8 | | Added by user. |
| CHG_DTE | td | D | | | Changed date. |
| CHG_BY | lu | C | 8 | | Changed by user. |

**Index on**

BILL_TYP, PPO_COD, ZIP_BEG, EFF_DTE

| Source Relational Tuple | Target Relational Tuple |
|---|---|
| (BILL_TYP, PPO_COD) | MEDRATE(BILL_TYP, PPO_COD) where NAMEADDR.ZIP >= ZIP_BEG AND NAMEADDR.ZIP <=ZIP_END |
| MEDBILL(PRV_TYP, PRV_ID, PRV_SFX) | NAMEADDR(TYP, ID, ID_SFX) |

# Medical Fee Translation Code - MTRANCOD

This table gives the translation code of a medical fee note code for each state.



© Copyright 1996, Pyramid Services, Inc. All rights reserved.

| Column Name | Alternate Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|---|
| BILL_TYP | | C | 2 | ✓ | Rate type which is one of the following:<br>• 2-character state code for the fee schedule rates<br>• 2-digit numeric value representing the percentile for the *reasonable and customary* rates<br>• "PP" for preferred provider organization rates |
| EOB_NOT | | C | 2 | ✓ | Explanation of Medical Benefits note code. |
| CODE | | C | 2 | ✓ | Corresponding note code found in the CODES table. |
| ADD_DTE | ad | D | | | Added date. |
| ADD_BY | | C | 8 | | Added by user. |
| CHG_DTE | td | D | | | Changed date. |
| CHG_BY | lu | C | 8 | | Changed by user. |

**Index on**

BILL_TYP, EOB_NOT, CODE

# DRG Weight Table - MEDDRG

This table maintains DRG weights.

| Column Name | Alternate Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|---|
| GRP_ID | | C | 6 | ✓ | Unique ID for the bill from MEDBILL. |
| DRG | | C | 5 | ✓ | DRG number. This ranges from 0001 to 0495. |
| DRG_DES | | C | 60 | | DRG description. |
| DRG_WEIGHT | | N | 4 | | DRG relative weight used to compute the payment. |
| OUT_THRESH | | N | | | Outlier threshold. |
| LOW_TRIM | | N | | | Low trim point. |
| HIGH_TRIM | | N | | | High trim point. |
| EFF_DTE | | D | | ✓ | Effective date for DRG information. |
| EXP_DTE | | D | | | Expiration date for DRG information. |
| ADD_DTE | | D | | | Add date. |
| ADD_TIM | | C | 8 | | Add time. |
| ADD_BY | | C | 8 | | Add by. |
| CHG_DTE | | D | | | Change date. |
| CHG_TIM | | C | 8 | | Change time. |



© Copyright 1996, Pyramid Services, Inc. All rights reserved.

| | | | | | |
|---|---|---|---|---|---|
| CHG_BY | | C | 8 | | Change by. |

## Provider Rates - PROVRATE

Provider rates table for Medicare Part A.

| Column Name | Alternate Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|---|
| MEDIC_ID | | C | 6 | ✓ | Provider code assigned by Medicare. |
| MEDIC_SFX | | C | 1 | ✓ | Suffix provided by Medicare. |
| DATA_TYP | | C | 10 | ✓ | Data type. |
| SVC_DES | | C | 16 | ✓ | Service description. |
| BASE_AMT | | N | | | Basic amount used in calculation method. |
| DRG_CONST | | N | | | DRG Constant. |
| DRG_RCC | | N | | | DRG relative cost to charge. |
| CALC_METH | | C | 1 | | Calculation method. It will be one of the following: R=Ration, A=Allowance, P=Payment ot D=DRG. |
| EFF_DTE | | D | | ✓ | Effective date for DRG information. |
| EXP_DTE | | D | | | Expiration date for DRG information. |
| ADD_DTE | | D | | | Add date. |
| ADD_BY | | C | 8 | | Add by. |
| CHG_DTE | | D | | | Change date. |
| CHG_BY | | C | 8 | | Change by. |

## EOB Print File - EOBTEMP

Print output file from Medfee to report generator.

| Column Name | Alternate Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|---|
| BILL_ID | | C | 10 | ✓ | Unique ID for the bill from MEDBILL. |
| BILL_NUM | | C | 10 | ✓ | Bill number from MEDBILL. |
| VER_NUM | | C | 3 | | Bill version number. |
| LINE_NUM | | C | 4 | ✓ | Line number from MEDLINE. |
| ICD9_1 | | C | 6 | | ICD9 code included on the bill from MEDBILL. |
| ICD9_2 | | C | 6 | | ICD9 code included on the bill from MEDBILL. |
| ICD9_3 | | C | 6 | | ICD9 code included on the bill from MEDBILL. |
| ICD9_4 | | C | 6 | | ICD9 code included on the bill from MEDBILL. |
| STATUS | | C | 1 | | Status of the bill: O=Open, P=Posted, F=Final. H=holding for printing from MEDBILL. |



© Copyright 1996, Pyramid Services, Inc. All rights reserved.

| | | | | | |
|---|---|---|---|---|---|
| SVC_DTE | | D | | | Date of service from MEDLINE. |
| POS_COD | | C | 6 | | Place of service code from MEDLINE. |
| CPT_COD | | C | 6 | | Procedure (CPT) code from MEDLINE. |
| MOD_COD | | C | 2 | | Modifier code from MEDLINE. |
| ICD9_COD | | C | 1 | | 0-3 value to indicate which of four ICD9 codes to use from MEDLINE. |
| EOB_NOT | | C | 4 | | Explanation of Medical Benefits note code from MEDLINE. |
| NUM_UNIT | | N | 5,1 | | Number of units billed from MEDLINE. |
| CHR_AMT | | N | 8,2 | | Provider amount charged from MEDLINE. |
| PAID | | N | 8,2 | | Amount paid from MEDLINE. |
| PRV_ID | | C | 9 | | Provider ID. |
| PRV_CMP | | C | 30 | | Provider Company name from NAMEADDR. |
| PRV_ADR_1 | | C | 30 | | Provider Address line 1 from NAMEADDR. |
| PRV_ADR_2 | | C | 30 | | Provider Address line 2 from NAMEADDR. |
| PRV_CITY | | C | 25 | | Provider City from NAMEADDR. |
| PRV_STATE | | C | 2 | | Provider State from NAMEADDR. |
| PRV_SFX | | C | 2 | | Provider suffix. |
| PRV_ZIP | | C | 9 | | Provider ZIP (or other postal) code from NAMEADDR. |
| PRV_LIC | | C | 15 | | Provider's license number. |
| CLMT_LST | | C | 15 | | Claimant Last name from NAMEADDR. |
| CLMT_FST | | C | 10 | | Claimant First name from NAMEADDR. |
| CLMT_MI | | C | 1 | | Claimant Middle initial from NAMEADDR. |
| CLM_NUM | | C | 10 | ✓ | Claim Number. |
| CLM_SFX | | C | 3 | ✓ | Claim suffix. |
| CLMT_SOC | | C | 9 | ✓ | Claimant's social security number. |
| BILL_ACC | | C | 15 | | Provider's billing account or identifier. |
| OCC_DTE | | D | | | Date of occurrence from CLAIM. |
| PAR_COD | | C | 6 | | Body part code from CLAIMANT. |
| PAR_DES | | C | 60 | | Body part description from CODES. |
| CPT_DES | | C | 60 | | CPT code description from CODES. |
| TOS_COD | | C | 6 | | Type of service. |
| EOB_DES | | C | 60 | | EOB Note code description from CODES. |
| ADD_DTE | ad | D | | | Added date. |
| ADD_BY | | C | 8 | | Added by user. |
| CHG_DTE | td | D | | | Changed date. |
| CHG_BY | lu | C | 8 | | Changed by user. |

**Index on**

ADD_BY, BILL_NUM, LINE_NUM



© Copyright 1996, Pyramid Services, Inc. All rights reserved.

| Source Relational Tuple | | Target Relational Tuple |
|---|---|---|
| EOBTEMP(BILL_ID) | → | MEDBILL(UNQ_ID) |



© Copyright 1996, Pyramid Services, Inc. All rights reserved.

# Medical Case Management Tables

## Medical Management Case - MMCASE

Medical management case definition. There is one medical case for each claimant (per occurrence). This may stand alone but is intended to be tied to an actual CLAIMANT table entry.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| ACC_NUM | C | 3 | √ | Account number validated against ACC_NUM from client table. If a claim exists for this medical case then Account number will prefill with the account number of the claim. |
| ASEC_GRP | C | 6 | | Account security. |
| CAS_NAM | C | 25 | | Case name. If unassigned, it is prefilled with the claimants name |
| CAS_NUM | C | 14 | √ | Case number. If adding a new case # edit checks for duplicates on Account Number and Case Number. |
| CAS_RVW | C | 6 | | Enter the type of medical review that is being entered. Certain states require that cases be classified based on severity. This information can be captured in this column. Review validated against CAS_RVW within codes view |
| CASE_ID | C | 10 | √ | Unique ID associated with this medical management case (patient). |
| CLM_OFC | C | 6 | | Enter the claim office that this case will be handled at. If Medical Case Management is accessed from the Claim module then the claim office of the case will automatically prefill with the claim office of the claim. Validated against CLM_OFC from codes view. |
| CLMT_ID | C | 10 | √ | Unique ID of the claimant (matching fol_id in the CLAIMANT table). |
| IND_SAV | N | 12,2 | | Provide columns indemnity. |
| MED_SAV | N | 12,2 | | Provide columns for realized savings for medical. |
| OCC_DTE | D | | | Enter the occurrence\injury date. |
| OTH_SAV | N | 12,2 | | Provide columns for realized savings other. |
| PAT_ID | C | 9 | | Patient identification code (e.g., SSN). If the case is attached to a claim then this column will prefill with claimants information. |



© Copyright 1996, Pyramid Services, Inc. All rights reserved.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| PAT_SFX | C | 2 | | Patient identification suffix (should be blank). If the case is attached to a claim then this column will prefill with claimants information. |
| PAT_TYP | C | 1 | | Patient type code (should be C). If the case is attached to a claim then this column will prefill with claimants information. |
| PRE_COND | C | 254 | | Preexisting condition(s). |
| STATUS | C | 1 | | Status: O=Open, R=Reopen, C=Closed. |
| SYS_IND | C | 1 | | SYS_IND is an indicator of the module/system to which the medical case belongs: D = Disability claim (DISCLAIM), C = Claim (CLAIM), N = None. |
| STATE | C | 2 | | 2 Character state abbreviation for state where injury occurred. |
| ADD_DTE | D | | | Added date. |
| ADD_BY | C | 8 | | Added by user. |
| CHG_DTE | D | | | Changed date. |
| CHG_BY | C | 8 | | Changed by-user. |

**Index on**
CASE_ID
CLMT_ID, CASE_ID
ACC_NUM, CAS_NUM
CAS_NUM, ACC_NUM
ASEC_GRP

| Source Relational Tuple | | Target Relational Tuple |
|---|---|---|
| (CLMT_ID) | ↔ | CLAIMANT(FOL_ID) |
| (CASE_ID) | ← | MMEPIS(CASE_ID) |
| (PAT_TYP, PAT_ID, PAT_SFX) | ↔ | NAMEADDR(TYP, ID, ID_SFX) |

# Cross Reference for Medical Providers - MMXREF

Cross reference for medical providers. MMXREF is attached to MMCASE.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| CMP_NAM | C | 30 | | Company name. |
| FST_NAM | C | 10 | | First name. |
| LST_NAM | C | 15 | | Last name. |
| MI | C | 1 | | Middle initial. |
| NA_ID | C | 9 | √ | Name & Address ID. |
| NA_SFX | C | 2 | √ | Name & Address suffix. |
| NA_TYP | C | 1 | √ | Name & Address type. |



© Copyright 1996, Pyramid Services, Inc. All rights reserved.

| | | | | |
|---|---|---|---|---|
| CASE_ID | C | 10 | √ | Case ID. |
| PPO_FLG | C | 1 | | PPO flag. |
| SVC_TYP | C | 6 | √ | Enter the type of service provided by the PPO. |
| UNQ_ID | C | 10 | √ | Unique ID |
| ADD_DTE | D | | | Added date. |
| ADD_BY | C | 8 | | Added by user. |
| CHG_DTE | D | | | Changed date. |
| CHG_BY | C | 8 | | Changed by user. |

# Medical Management Episode - MMEPIS

Medical management episode definition. There are multiple episodes per case. Only the most recent is of interest in case management. Others are retained for reference.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| CASE_ID | C | 10 | √ | Unique ID associated with this medical management case (patient). |
| CUM_PCT | N | 6,2 | | Cumulative whole body percentage. |
| DES_TXT | C | 254 | | Brief description. |
| EPIS_ID | C | 10 | √ | Unique ID associated with episode. |
| EPIS_NUM | N | 2 | √ | Episode number. |
| EPIS_STAT | C | 6 | | Episode status code. Status validated against EPIS_STAT within codes view |
| EXT_ID | C | 12 | | External Id. |
| ICD9_1 | C | 6 | | Primary diagnosis code. e.g. 354.0 = Carpal Tunnel Syndrome Diagnosis code validated against ICD9_COD within codes view |
| ICD9_2 | C | 6 | | Secondary diagnosis code. e.g. 354.0 = Carpal Tunnel Syndrome Diagnosis code validated against ICD9_COD within codes view |
| ICD9_3 | C | 6 | | Secondary diagnosis code. e.g. 354.0 = Carpal Tunnel Syndrome Diagnosis code validated against ICD9_COD within codes view |
| ICD9_4 | C | 6 | | Secondary diagnosis code. e.g. 354.0 = Carpal Tunnel Syndrome Diagnosis code validated against ICD9_COD within codes view |
| IMP_DTE_1 | D | | | Primary date of maximum medical improvement. |
| IMP_DTE_2 | D | | | Secondary date of maximum medical improvement. |
| IMP_DTE_3 | D | | | Secondary date of maximum medical improvement. |
| IMP_DTE_4 | D | | | Secondary date of maximum medical improvement. |
| INJ_DTE | D | | | Date of reinjury. This column only appears when episode is NOT the first episode. If first episode then this column prefills with the injury of the case. |
| MCX_COD | C | 8 | | Medical case examiner code. |
| MED_APP | C | 6 | | Medical Appeal code. |



© Copyright 1996, Pyramid Services, Inc. All rights reserved.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| MED_REF | C | 6 | | Medical Referral code, e.g. second surgical opinion. |
| PAR_COD_1 | C | 6 | | Primary part of body code. Part of body validated against PAR_COD within codes view |
| PAR_COD_2 | C | 6 | | Secondary part of body code. Part of body validated against PAR_COD within codes view |
| PAR_COD_3 | C | 6 | | Secondary part of body code. Part of body validated against PAR_COD within codes view |
| PAR_COD_4 | C | 6 | | Secondary part of body code. Part of body validated against PAR_COD within codes view |
| PERM_PCT_1 | N | 6,2 | | Primary permanent impairment percentage. |
| PERM_PCT_2 | N | 6,2 | | Secondary permanent impairment percentage. |
| PERM_PCT_3 | N | 6,2 | | Secondary permanent impairment percentage. |
| PERM_PCT_4 | N | 6,2 | | Secondary permanent impairment percentage. |
| PRIORITY | N | 1 | | Enter the priority of the episode. |
| WHL_PCT_1 | N | 6,2 | | Primary whole body percentage. |
| WHL_PCT_2 | N | 6,2 | | Secondary whole body percentage. |
| WHL_PCT_3 | N | 6,2 | | Secondary whole body percentage. |
| WHL_PCT_4 | N | 6,2 | | Secondary whole body percentage. |
| ADD_DTE | D | | | Added date. |
| ADD_BY | C | 8 | | Added by user. |
| CHG_DTE | D | | | Changed date. |
| CHG_BY | C | 8 | | Changed by user. |

**Index on**

EPIS_ID

CASE_ID, EPIS_NUM

| Source Relational Tuple | | Target Relational Tuple |
|---|---|---|
| (EPIS_ID) | ↔ | MMPLAN(EPIS_ID) |
| (EPIS_ID) | ↔ | MMINTVW(EPIS_ID) |
| (CASE_ID) | → | MMCASE(CASE_ID) |
| (MCX_COD) | ↔ | PYRUSER(USER_ID) |
| (RVW_COD, 'RVW_COD') | ↔ | CODES(CODE, ELEM) |
| (ICD9_1, 'ICD9_COD') | ↔ | CODES(CODE, ELEM) |
| (ICD9_2, 'ICD9_COD') | ↔ | CODES(CODE, ELEM) |
| (ICD9_3, 'ICD9_COD') | ↔ | CODES(CODE, ELEM) |
| (ICD9_4, 'ICD9_COD') | ↔ | CODES(CODE, ELEM) |
| (PAR_COD_1, 'PAR_COD') | ↔ | CODES(CODE, ELEM) |
| (PAR_COD_2, 'PAR_COD') | ↔ | CODES(CODE, ELEM) |



© Copyright 1996, Pyramid Services, Inc. All rights reserved.

| | | |
|---|---|---|
| (PAR_COD_3, 'PAR_COD') | ↔ | CODES(CODE, ELEM) |
| (PAR_COD_4 'PAR_COD') | ↔ | CODES(CODE, ELEM) |

# Medical Management Plan - MMPLAN

Each plan is determined by one of the medical services providers for the patient in a particular episode. The plan shows the total care provided to (or planned for) the patient for a period of time. There is a minimum of one plan per episode and a plan cannot span episodes. Each provider may have separate plans based on ICD9 code (although multiple ICD9s do not imply multiple plans). Care is broken into increments (usually 3-4 weeks each). Approval is given only for one increment at a time. As the case progresses, additional entries may be added to the plan for additional treatment, visits, etc.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| A_ASST_SUR | C | 6 | | Approved assistant surgeon. |
| A_DIS_DTE | D | | | Date of actual discharge from hospital. |
| A_FRTW_LOD | N | 3 | | Approved full duty day. |
| A_MRTW_LOD | N | 3 | | Approved modified return to work day. |
| A_POS_COD | C | 6 | | Approved place of service. Requested and approved place of service validated against POS_COD within codes view |
| A_PREOP_DY | N | 4,0 | | Approved preop length of stay. |
| ACT_DAY | N | 4,0 | | Actual hospital days. |
| ACT_LOS | N | 4,0 | | Actual length of stay. |
| ADM_DTE | D | | | Date of hospital admission. |
| APV_LOS | N | 4,0 | | Approved length of stay. |
| APV_SYS | C | 1 | | System approval flag.<br>Possible values:<br>X - no medical protocol guidelines available,<br>Y - meets medical protocol guidelines,<br>N - does not meet medical protocol guidelines,<br>E - error occurred while evaluating the medical plan. |
| APV_TMT | N | 3,0 | | Approved number of treatments.<br><br>Treatments per Week requested and approved are calculated by the system.<br><br>Treatments per Week (Requested and Approved)<br>= # of Treatments (Requested and Approved) divided by # of Weeks (Requested and Approved) |
| APV_USR | C | 8 | | User who approved plan. |
| APV_WKLY | N | 1,0 | | Approved treatments per week. |
| APV_WKS | N | 2,0 | | Approved weeks of treatment. |
| CONTACT | C | 30 | | Enter the person to contact |
| CVT_DTE | D | | | Conversion date. This column gets prefilled by the Quality First Software. |



© Copyright 1996, Pyramid Services, Inc. All rights reserved.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| CVT_SRC | C | 6 | | Conversion source. This column gets prefilled by the Quality First Software. |
| EFF_DTE | D | | | Effective date of the plan. Effective date is prefilled with today's date. |
| EPIS_ID | C | 10 | √ | Unique ID associated with episode. |
| EXP_DTE | D | | | Expiration date of the plan. |
| HLP_ID | C | 8 | | Help ID. |
| ICD9_1 | C | 6 | | Primary diagnosis code. e.g. **354.0** = Carpal Tunnel Syndrome Diagnosis code validated against ICD9_COD within codes view |
| ICD9_2 | C | 6 | | Secondary diagnosis code. e.g. **354.0** = Carpal Tunnel Syndrome Diagnosis code validated against ICD9_COD within codes view |
| ICD9_3 | C | 6 | | Secondary diagnosis code. e.g. **354.0** = Carpal Tunnel Syndrome Diagnosis code validated against ICD9_COD within codes view |
| ICD9_4 | C | 6 | | Secondary diagnosis code. e.g. **354.0** = Carpal Tunnel Syndrome Diagnosis code validated against ICD9_COD within codes view |
| LOS_COD | C | 6 | | Hospital length of stay. Type of stay validated against LOS_COD within codes view |
| NA_ID | C | 9 | | Care provider identification code. Provider Name and Suffix validated against Name & Address for id types of M. |
| NA_SFX | C | 2 | | Care provider identification suffix. Provider Name and Suffix validated against Name & Address for id types of M. |
| NA_TYP | C | 1 | | Care provider type code (Type should be M). |
| NUM_TMT | N | | | Number of treatments. |
| P_DIS_DTE | D | | | Date of anticipated discharge from hospital. |
| PLAN_ID | C | 10 | √ | Unique ID associated with the plan. |
| PLAN_NUM | C | 3 | | Plan number. Plan number is either prefilled by Quality First or user entered |
| PLAN_STAT | C | 6 | | Plan status code.<br>A = Administrative Close<br>C = Closed Case<br>S = Suspended in specialist review<br>Plan status validated against PLAN_STAT within codes view |
| PLC_COD | C | 6 | | Plan category code. A Certified Treatment Plan can be categorized as one of the following review types: Initial Review, On-Going Review, Concurrent Review, Retrospective Review. Plan category validated against PLC_COD within codes view |
| V_LOD_COD | C | 6 | | Length of disability variance code. |
| PRV_TYP | C | 6 | | Care provider type. (Business Code). Provider Type validated against TYP_COD within codes view |



© Copyright 1996, Pyramid Services, Inc. All rights reserved.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| R_ASST_SUR | C | 6 | | Requested assistant surgeon. |
| R_FRTW_LOD | N | 3 | | Requested full duty day. |
| R_MRTW_LOD | N | 3 | | Add return-to-work days: Requested modified return to work day. |
| R_POS_COD | C | 6 | | Requested place of service. Requested and approved place of service validated against POS_COD within codes view |
| R_PREOP_DY | N | 4,0 | | Requested preop length of stay. |
| REQ_LOS | N | 4,0 | | Requested length of stay. |
| REQ_TMT | N | 3,0 | | Requested number of treatments. Treatments per Week requested and approved are calculated by the system. Treatments per Week Requested and Approved = # of Treatments Requested and Approved — # of Weeks Requested and Approved |
| REQ_WKLY | N | 1,0 | | Requested treatments per week. |
| REQ_WKS | N | 2,0 | | Requested weeks of treatment. |
| SUR_IND | C | 1 | | Surgical indicator. If this surgical indicator is checked on the Plan window then it will automatically update the surgical indicator on the Disability Management window. |
| V_ASST_SUR | C | 6 | | Assistant Surgeon Variance Reason Code. Indicates why the assistant surgeon value varied from the guideline recommended assistant surgeon value for final treatment. A variance is returned by IHQ. It is a description of the difference between what is requested and what is approved. Assistant surgeon variance validated against V_ASST_SUR within codes view |
| V_ICD9_COD | C | 6 | | Diagnosis Verification Reason Code. Indicates why the diagnosis was either confirmed or not confirmed when a specialist review specified that a diagnosis confirmation was needed.. User-defined code to indicate the variance for a diagnosis. A variance is returned by IHQ. It is a description of the difference between what is requested and what is approved. Diagnosis variance validated against V_ICD9_COD within codes view |
| V_LOS_COD | C | 6 | | Length of Stay Variance Reason Code. Indicates why the length of stay varied from the guideline recommended length of stay for final treatment. User-defined code to indicate the variance for length of stay. A variance is returned by IHQ. It is a description of the difference between what is requested and what is approved. Length of stay variance validated against V_LOS_COD within codes view |
| V_POS_COD | C | 6 | | Setting Variance Reason Code. Indicates why the setting varied from the guideline recommended setting for final treatment. User-defined code to indicate the variance for place of service. A variance is returned by IHQ. It is a description of the difference between what is requested and what is approved. Place of service variance validated against V_POS_COD within codes view |



© Copyright 1996, Pyramid Services, Inc. All rights reserved.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| V_PREOP_DY | C | 6 | | Preoperation Length of Stay Variance Reason Code. Indicates why the preop length of stay varied from the guideline recommended preop length of stay for final treatment. A variance is returned by IHQ. It is a description of the difference between what is requested and what is approved. |
| V_RTW_LOD | C | 6 | | User-defined code to indicate the variance for a return to work code. A variance is returned by IHQ. It is a description of the difference between what is requested and what is approved. Length of disability variance validated against V_RTW_LOD within codes view |
| V_TMT_COD | C | 6 | | Treatment Variance Reason Code. Indicates why the final treatment varied from the guideline recommendation. User-defined code to indicate the variance for a treatment. A variance is returned by IHQ. It is a description of the difference between what is requested and what is approved. Treatment variance validated against V_TMT_COD within codes view |
| ADD_DTE | D | | | Added date. |
| ADD_BY | C | 8 | | Added by user. |
| CHG_DTE | D | | | Changed date. |
| CHG_BY | C | 8 | | Changed by user. |

**Index on**

PLAN_ID

EPIS_ID, ICD9_1, ICD9_2, ICD9_3, ICD9_4, EFF_DTE

| Source Relational Tuple | | Target Relational Tuple |
|---|---|---|
| (PLAN_ID) | ← | MMPLNDET(PLAN_ID) |
| (PLAN_ID) | ↔ | MMINTVW(PLAN_ID) * |
| (EPIS_ID) | → | MMEPIS(EPIS_ID) |
| (PRV_COD, NA_TYP, NA_ID, NA_SFX) | ↔ | CLMXREF(REF_TYP, TYP, ID, ID_SFX) |
| (NA_TYP, NA_ID, NA_SFX) | ↔ | NAMEADDR(TYP, ID, ID_SFX) |
| (ICD9_1, 'ICD9_COD') | ↔ | CODES(CODE, ELEM) |
| (ICD9_2, 'ICD9_COD') | ↔ | CODES(CODE, ELEM) |
| (ICD9_3, 'ICD9_COD') | ↔ | CODES(CODE, ELEM) |
| (ICD9_4, 'ICD9_COD') | ↔ | CODES(CODE, ELEM) |
| (PAR_COD_1, 'PAR_COD') | ↔ | CODES(CODE, ELEM) |
| (PAR_COD_2, 'PAR_COD') | ↔ | CODES(CODE, ELEM) |
| (PAR_COD_3, 'PAR_COD') | ↔ | CODES(CODE, ELEM) |
| (PAR_COD_4, 'PAR_COD') | ↔ | CODES(CODE, ELEM) |



© Copyright 1996, Pyramid Services, Inc. All rights reserved.

# Medical Management Plan - MMPLNDET

The plan is determined by one of the medical services providers for the patient. As the case progresses, additional entries may be added to the plan for additional treatment, visits, etc.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| APV_FLG | C | 1 | | Approval flag (Y/N). |
| CPT_COD | C | 6 | √ | Procedure/service code. User-defined code to indicate CPT (Current Procedural Technique) codes. |
| CVT_SRC | C | 6 | | Conversion source. |
| MOD_COD | C | 6 | | Modifier. |
| PLAN_ID | C | 10 | √ | Unique ID associated with this plan. |
| REQ_FLG | C | 1 | | Requested flag (Y/N). |
| ADD_DTE | D | | | Added date. |
| ADD_BY | C | 8 | | Added by user. |
| CHG_DTE | D | | | Changed date. |
| CHG_BY | C | 8 | | Changed by user. |

**Index on**
PLAN_ID, CPT_COD

| Source Relational Tuple | | Target Relational Tuple |
|---|---|---|
| (PLAN_ID) | → | MMPLAN(PLAN_ID) |
| (CPT_COD, 'CPT_COD') | ↔ | CODES(CODE, ELEM) |

# Medical Management Standard Treatment Protocol - MMSTP

Entries in this table are encrypted and are not available for user reporting.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| CPT_COD | C | 6 | ✓ | Procedure/service code. User-defined code to indicate CPT (Current Procedural Technique) codes. |
| GRP_NUM_1 | C | 1 | | Group number for rule code 1. |
| GRP_NUM_2 | C | 1 | | Group number for rule code 2. |
| GRP_NUM_3 | C | 1 | | Group number for rule code 3. |
| ICD9_FRM | C | 6 | ✓ | Beginning of a range of diagnosis codes. |
| ICD9_TO | C | 6 | ✓ | Ending of a range of diagnosis codes. |
| MAX_TMT | N | 3 | | Maximum number of expected treatments. |
| MIN_TMT | N | 3 | | Minimum number of expected treatments. |
| NUM_TMT | N | 3 | | Maximum number of treatments per week. |



© Copyright 1996, Pyramid Services, Inc. All rights reserved.

| | | | | |
|---|---|---|---|---|
| PRV_TYP | C | 2 | | Provider type: MD=Physician, PT=Physical Therapist, CP=Chiropractor. |
| RUL_COD_1 | C | 1 | | Rule code 1. |
| RUL_COD_2 | C | 1 | | Rule code 2. |
| RUL_COD_3 | C | 1 | | Rule code 3. |
| RVW_TMT | N | 3 | | Threshold number of treatments for peer review. |
| SVC_TYP | C | 6 | | Type of service code. |
| ADD_DTE | D | | | Added date. |
| ADD_BY | C | 8 | | Added by user. |
| CHG_DTE | D | | | Changed date. |
| CHG_BY | C | 8 | | Changed by user. |

# Medical Parameters Table - MMPARAM

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| ICD9_FRM | C | 6 | √ | Beginning ICD9 code in the range of diagnosis codes. |
| ICD9_TO | C | 6 | √ | Ending ICD9 code in the range of diagnosis codes. |
| SUR_IND | C | 1 | √ | Surgery indicator. |
| HLOS_MIN | N | | | Hospital length of stay - minimum. |
| HLOS_MAX | N | | | Hospital length of stay - minimum. |
| DISR_MIN | N | | | Disability regular duty - minimum. |
| DISR_MAX | N | | | Disability regular duty - maximum. |
| DISL_MIN | N | | | Disability light duty - minimum. |
| DISL_MAX | N | | | Disability light duty - maximum.. |
| DES_TXT | C | 30 | | Description text. |
| ADD_DTE | D | | | Added date. |
| ADD_BY | C | 8 | | Added by. |
| CHG_DTE | D | | | Changed date. |
| CHG_BY | C | 8 | | Changed by. |

# State Medical Guidelines - TEXTPROT

State medical guidelines.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| STATE | C | 2 | √ | 2 character state abbreviation. |
| ICD9_FRM | C | 6 | √ | Beginning ICD9 code in range. |
| ICD9_TO | C | 6 | √ | Ending ICD9 code in range. |
| KEYWORD | C | 100 | √ | Keyword used in a partial string to search the online medical protocols guidelines in the textprot.hlp file. |
| ADD_DTE | D | | | Add date. |



© Copyright 1996, Pyramid Services, Inc. All rights reserved.

| | | | | |
|---|---|---|---|---|
| ADD_BY | C | 8 | | Add by. |
| CHG_DTE | D | | | Change date. |
| CHG_BY | C | 8 | | Change by. |



© Copyright 1996, Pyramid Services, Inc. All rights reserved.

# Medical Case Management Tables

## Medical Management Case - MMCASE

Medical management case definition. There is one medical case for each claimant (per occurrence). This may stand alone but is intended to be tied to an actual CLAIMANT table entry.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| ACC_NUM | C | 3 | √ | Account number validated against ACC_NUM from client table. If a claim exists for this medical case then Account number will prefill with the account number of the claim. |
| ASEC_GRP | C | 6 | | Account security. |
| CAS_NAM | C | 25 | | Case name. If unassigned, it is prefilled with the claimants name |
| CAS_NUM | C | 14 | √ | Case number. If adding a new case # edit checks for duplicates on Account Number and Case Number. |
| CAS_RVW | C | 6 | | Enter the type of medical review that is being entered. Certain states require that cases be classified based on severity. This information can be captured in this column. Review validated against CAS_RVW within codes view |
| CASE_ID | C | 10 | √ | Unique ID associated with this medical management case (patient). |
| CLM_OFC | C | 6 | | Enter the claim office that this case will be handled at. If Medical Case Management is accessed from the Claim module then the claim office of the case will automatically prefill with the claim office of the claim. Validated against CLM_OFC from codes view. |
| CLMT_ID | C | 10 | √ | Unique ID of the claimant (matching fol_id in the CLAIMANT table). |
| IND_SAV | N | 12,2 | | Provide columns indemnity. |
| MED_SAV | N | 12,2 | | Provide columns for realized savings for medical. |
| OCC_DTE | D | | | Enter the occurrence\injury date. |
| OTH_SAV | N | 12,2 | | Provide columns for realized savings other. |
| PAT_ID | C | 9 | | Patient identification code (e.g., SSN). If the case is attached to a claim then this column will prefill with claimants information. |



© Copyright 1996, Pyramid Services, Inc. All rights reserved.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| PAT_SFX | C | 2 | | Patient identification suffix (should be blank). If the case is attached to a claim then this column will prefill with claimants information. |
| PAT_TYP | C | 1 | | Patient type code (should be C). If the case is attached to a claim then this column will prefill with claimants information. |
| PRE_COND | C | 254 | | Preexisting condition(s). |
| STATUS | C | 1 | | Status: O=Open, R=Reopen, C=Closed. |
| SYS_IND | C | 1 | | SYS_IND is an indicator of the module/system to which the medical case belongs: D = Disability claim (DISCLAIM), C = Claim (CLAIM), N = None. |
| STATE | C | 2 | | 2 Character state abbreviation for state where injury occurred. |
| ADD_DTE | D | | | Added date. |
| ADD_BY | C | 8 | | Added by user. |
| CHG_DTE | D | | | Changed date. |
| CHG_BY | C | 8 | | Changed by user. |

**Index on**
CASE_ID
CLMT_ID, CASE_ID
ACC_NUM, CAS_NUM
CAS_NUM, ACC_NUM
ASEC_GRP

| Source Relational Tuple | | Target Relational Tuple |
|---|---|---|
| (CLMT_ID) | ↔ | CLAIMANT(FOL_ID) |
| (CASE_ID) | ← | MMEPIS(CASE_ID) |
| (PAT_TYP, PAT_ID, PAT_SFX) | ↔ | NAMEADDR(TYP, ID, ID_SFX) |

# Cross Reference for Medical Providers - MMXREF

Cross reference for medical providers. MMXREF is attached to MMCASE.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| CMP_NAM | C | 30 | | Company name. |
| FST_NAM | C | 10 | | First name. |
| LST_NAM | C | 15 | | Last name. |
| MI | C | 1 | | Middle initial. |
| NA_ID | C | 9 | √ | Name & Address ID. |
| NA_SFX | C | 2 | √ | Name & Address suffix. |
| NA_TYP | C | 1 | √ | Name & Address type. |



© Copyright 1996, Pyramid Services, Inc. All rights reserved.

| | | | | |
|---|---|---|---|---|
| CASE_ID | C | 10 | √ | Case ID. |
| PPO_FLG | C | 1 | | PPO flag. |
| SVC_TYP | C | 6 | √ | Enter the type of service provided by the PPO. |
| UNQ_ID | C | 10 | √ | Unique ID |
| ADD_DTE | D | | | Added date. |
| ADD_BY | C | 8 | | Added by user. |
| CHG_DTE | D | | | Changed date. |
| CHG_BY | C | 8 | | Changed by user. |

# Medical Management Episode - MMEPIS

Medical management episode definition. There are multiple episodes per case. Only the most recent is of interest in case management. Others are retained for reference.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| CASE_ID | C | 10 | √ | Unique ID associated with this medical management case (patient). |
| CUM_PCT | N | 6,2 | | Cumulative whole body percentage. |
| DES_TXT | C | 254 | | Brief description. |
| EPIS_ID | C | 10 | √ | Unique ID associated with episode. |
| EPIS_NUM | N | 2 | √ | Episode number. |
| EPIS_STAT | C | 6 | | Episode status code. Status validated against EPIS_STAT within codes view |
| EXT_ID | C | 12 | | External Id. |
| ICD9_1 | C | 6 | | Primary diagnosis code. e.g. 354.0 = Carpal Tunnel Syndrome Diagnosis code validated against ICD9_COD within codes view |
| ICD9_2 | C | 6 | | Secondary diagnosis code. e.g. 354.0 = Carpal Tunnel Syndrome Diagnosis code validated against ICD9_COD within codes view |
| ICD9_3 | C | 6 | | Secondary diagnosis code. e.g. 354.0 = Carpal Tunnel Syndrome Diagnosis code validated against ICD9_COD within codes view |
| ICD9_4 | C | 6 | | Secondary diagnosis code. e.g. 354.0 = Carpal Tunnel Syndrome Diagnosis code validated against ICD9_COD within codes view |
| IMP_DTE_1 | D | | | Primary date of maximum medical improvement. |
| IMP_DTE_2 | D | | | Secondary date of maximum medical improvement. |
| IMP_DTE_3 | D | | | Secondary date of maximum medical improvement. |
| IMP_DTE_4 | D | | | Secondary date of maximum medical improvement. |
| INJ_DTE | D | | | Date of reinjury. This column only appears when episode is NOT the first episode. If first episode then this column prefills with the injury of the case. |
| MCX_COD | C | 8 | | Medical case examiner code. |
| MED_APP | C | 6 | | Medical Appeal code. |



© Copyright 1996, Pyramid Services, Inc. All rights reserved.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| MED_REF | C | 6 | | Medical Referral code, e.g. second surgical opinion. |
| PAR_COD_1 | C | 6 | | Primary part of body code. Part of body validated against PAR_COD within codes view |
| PAR_COD_2 | C | 6 | | Secondary part of body code. Part of body validated against PAR_COD within codes view |
| PAR_COD_3 | C | 6 | | Secondary part of body code. Part of body validated against PAR_COD within codes view |
| PAR_COD_4 | C | 6 | | Secondary part of body code. Part of body validated against PAR_COD within codes view |
| PERM_PCT_1 | N | 6,2 | | Primary permanent impairment percentage. |
| PERM_PCT_2 | N | 6,2 | | Secondary permanent impairment percentage. |
| PERM_PCT_3 | N | 6,2 | | Secondary permanent impairment percentage. |
| PERM_PCT_4 | N | 6,2 | | Secondary permanent impairment percentage. |
| PRIORITY | N | 1 | | Enter the priority of the episode. |
| WHL_PCT_1 | N | 6,2 | | Primary whole body percentage. |
| WHL_PCT_2 | N | 6,2 | | Secondary whole body percentage. |
| WHL_PCT_3 | N | 6,2 | | Secondary whole body percentage. |
| WHL_PCT_4 | N | 6,2 | | Secondary whole body percentage. |
| ADD_DTE | D | | | Added date. |
| ADD_BY | C | 8 | | Added by user. |
| CHG_DTE | D | | | Changed date. |
| CHG_BY | C | 8 | | Changed by user. |

**Index on**

EPIS_ID

CASE_ID, EPIS_NUM

| Source Relational Tuple | | Target Relational Tuple |
|---|---|---|
| (EPIS_ID) | ↔ | MMPLAN(EPIS_ID) |
| (EPIS_ID) | ↔ | MMINTVW(EPIS_ID) |
| (CASE_ID) | → | MMCASE(CASE_ID) |
| (MCX_COD) | ↔ | PYRUSER(USER_ID) |
| (RVW_COD, 'RVW_COD') | ↔ | CODES(CODE, ELEM) |
| (ICD9_1, 'ICD9_COD') | ↔ | CODES(CODE, ELEM) |
| (ICD9_2, 'ICD9_COD') | ↔ | CODES(CODE, ELEM) |
| (ICD9_3, 'ICD9_COD') | ↔ | CODES(CODE, ELEM) |
| (ICD9_4, 'ICD9_COD') | ↔ | CODES(CODE, ELEM) |
| (PAR_COD_1, 'PAR_COD') | ↔ | CODES(CODE, ELEM) |
| (PAR_COD_2, 'PAR_COD') | ↔ | CODES(CODE, ELEM) |



© Copyright 1996, Pyramid Services, Inc. All rights reserved.

| | | | |
|---|---|---|---|
| (PAR_COD_3, 'PAR_COD') | ↔ | CODES(CODE, ELEM) |
| (PAR_COD_4 'PAR_COD') | ↔ | CODES(CODE, ELEM) |

# Medical Management Plan - MMPLAN

Each plan is determined by one of the medical services providers for the patient in a particular episode. The plan shows the total care provided to (or planned for) the patient for a period of time. There is a minimum of one plan per episode and a plan cannot span episodes. Each provider may have separate plans based on ICD9 code (although multiple ICD9s do not imply multiple plans). Care is broken into increments (usually 3-4 weeks each). Approval is given only for one increment at a time. As the case progresses, additional entries may be added to the plan for additional treatment, visits, etc.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| A_ASST_SUR | C | 6 | | Approved assistant surgeon. |
| A_DIS_DTE | D | | | Date of actual discharge from hospital. |
| A_FRTW_LOD | N | 3 | | Approved full duty day. |
| A_MRTW_LOD | N | 3 | | Approved modified return to work day. |
| A_POS_COD | C | 6 | | Approved place of service. Requested and approved place of service validated against POS_COD within codes view |
| A_PREOP_DY | N | 4,0 | | Approved preop length of stay. |
| ACT_DAY | N | 4,0 | | Actual hospital days. |
| ACT_LOS | N | 4,0 | | Actual length of stay. |
| ADM_DTE | D | | | Date of hospital admission. |
| APV_LOS | N | 4,0 | | Approved length of stay. |
| APV_SYS | C | 1 | | System approval flag.<br>Possible values:<br>X - no medical protocol guidelines available,<br>Y - meets medical protocol guidelines,<br>N - does not meet medical protocol guidelines,<br>E - error occurred while evaluating the medical plan. |
| APV_TMT | N | 3,0 | | Approved number of treatments.<br><br>Treatments per Week requested and approved are calculated by the system.<br><br>Treatments per Week (Requested and Approved)<br>= # of Treatments (Requested and Approved) divided by # of Weeks (Requested and Approved) |
| APV_USR | C | 8 | | User who approved plan. |
| APV_WKLY | N | 1,0 | | Approved treatments per week. |
| APV_WKS | N | 2,0 | | Approved weeks of treatment. |
| CONTACT | C | 30 | | Enter the person to contact |
| CVT_DTE | D | | | Conversion date. This column gets prefilled by the Quality First Software. |



© Copyright 1996, Pyramid Services, Inc. All rights reserved.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| CVT_SRC | C | 6 | | Conversion source. This column gets prefilled by the Quality First Software. |
| EFF_DTE | D | | | Effective date of the plan. Effective date is prefilled with today's date. |
| EPIS_ID | C | 10 | √ | Unique ID associated with episode. |
| EXP_DTE | D | | | Expiration date of the plan. |
| HLP_ID | C | 8 | | Help ID. |
| ICD9_1 | C | 6 | | Primary diagnosis code. e.g. **354.0** = Carpal Tunnel Syndrome Diagnosis code validated against ICD9_COD within codes view |
| ICD9_2 | C | 6 | | Secondary diagnosis code. e.g. **354.0** = Carpal Tunnel Syndrome Diagnosis code validated against ICD9_COD within codes view |
| ICD9_3 | C | 6 | | Secondary diagnosis code. e.g. **354.0** = Carpal Tunnel Syndrome Diagnosis code validated against ICD9_COD within codes view |
| ICD9_4 | C | 6 | | Secondary diagnosis code. e.g. **354.0** = Carpal Tunnel Syndrome Diagnosis code validated against ICD9_COD within codes view |
| LOS_COD | C | 6 | | Hospital length of stay. Type of stay validated against LOS_COD within codes view |
| NA_ID | C | 9 | | Care provider identification code. Provider Name and Suffix validated against Name & Address for id types of M. |
| NA_SFX | C | 2 | | Care provider identification suffix. Provider Name and Suffix validated against Name & Address for id types of M. |
| NA_TYP | C | 1 | | Care provider type code (Type should be M). |
| NUM_TMT | N | | | Number of treatments. |
| P_DIS_DTE | D | | | Date of anticipated discharge from hospital. |
| PLAN_ID | C | 10 | √ | Unique ID associated with the plan. |
| PLAN_NUM | C | 3 | | Plan number. Plan number is either prefilled by Quality First or user entered |
| PLAN_STAT | C | 6 | | Plan status code.<br>A = Administrative Close<br>C = Closed Case<br>S = Suspended in specialist review<br>Plan status validated against PLAN_STAT within codes view |
| PLC_COD | C | 6 | | Plan category code. A Certified Treatment Plan can be categorized as one of the following review types: Initial Review, On-Going Review, Concurrent Review, Retrospective Review. Plan category validated against PLC_COD within codes view |
| V_LOD_COD | C | 6 | | Length of disability variance code. |
| PRV_TYP | C | 6 | | Care provider type. (Business Code). Provider Type validated against TYP_COD within codes view |



© Copyright 1996, Pyramid Services, Inc. All rights reserved.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| R_ASST_SUR | C | 6 | | Requested assistant surgeon. |
| R_FRTW_LOD | N | 3 | | Requested full duty day. |
| R_MRTW_LOD | N | 3 | | Add return-to-work days: Requested modified return to work day. |
| R_POS_COD | C | 6 | | Requested place of service. Requested and approved place of service validated against POS_COD within codes view |
| R_PREOP_DY | N | 4,0 | | Requested preop length of stay. |
| REQ_LOS | N | 4,0 | | Requested length of stay. |
| REQ_TMT | N | 3,0 | | Requested number of treatments. Treatments per Week requested and approved are calculated by the system. Treatments per Week Requested and Approved = # of Treatments Requested and Approved — # of Weeks Requested and Approved |
| REQ_WKLY | N | 1,0 | | Requested treatments per week. |
| REQ_WKS | N | 2,0 | | Requested weeks of treatment. |
| SUR_IND | C | 1 | | Surgical indicator. If this surgical indicator is checked on the Plan window then it will automatically update the surgical indicator on the Disability Management window. |
| V_ASST_SUR | C | 6 | | Assistant Surgeon Variance Reason Code. Indicates why the assistant surgeon value varied from the guideline recommended assistant surgeon value for final treatment. A variance is returned by IHQ. It is a description of the difference between what is requested and what is approved. Assistant surgeon variance validated against V_ASST_SUR within codes view |
| V_ICD9_COD | C | 6 | | Diagnosis Verification Reason Code. Indicates why the diagnosis was either confirmed or not confirmed when a specialist review specified that a diagnosis confirmation was needed.. User-defined code to indicate the variance for a diagnosis. A variance is returned by IHQ. It is a description of the difference between what is requested and what is approved. Diagnosis variance validated against V_ICD9_COD within codes view |
| V_LOS_COD | C | 6 | | Length of Stay Variance Reason Code. Indicates why the length of stay varied from the guideline recommended length of stay for final treatment. User-defined code to indicate the variance for length of stay. A variance is returned by IHQ. It is a description of the difference between what is requested and what is approved. Length of stay variance validated against V_LOS_COD within codes view |
| V_POS_COD | C | 6 | | Setting Variance Reason Code. Indicates why the setting varied from the guideline recommended setting for final treatment. User-defined code to indicate the variance for place of service. A variance is returned by IHQ. It is a description of the difference between what is requested and what is approved. Place of service variance validated against V_POS_COD within codes view |



© Copyright 1996, Pyramid Services, Inc. All rights reserved.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| V_PREOP_DY | C | 6 | | Preoperation Length of Stay Variance Reason Code. Indicates why the preop length of stay varied from the guideline recommended preop length of stay for final treatment. A variance is returned by IHQ. It is a description of the difference between what is requested and what is approved. |
| V_RTW_LOD | C | 6 | | User-defined code to indicate the variance for a return to work code. A variance is returned by IHQ. It is a description of the difference between what is requested and what is approved. Length of disability variance validated against V_RTW_LOD within codes view |
| V_TMT_COD | C | 6 | | Treatment Variance Reason Code. Indicates why the final treatment varied from the guideline recommendation. User-defined code to indicate the variance for a treatment. A variance is returned by IHQ. It is a description of the difference between what is requested and what is approved. Treatment variance validated against V_TMT_COD within codes view |
| ADD_DTE | D | | | Added date. |
| ADD_BY | C | 8 | | Added by user. |
| CHG_DTE | D | | | Changed date. |
| CHG_BY | C | 8 | | Changed by user. |

**Index on**

PLAN_ID

EPIS_ID, ICD9_1, ICD9_2, ICD9_3, ICD9_4, EFF_DTE

| Source Relational Tuple | | Target Relational Tuple |
|---|---|---|
| (PLAN_ID) | ← | MMPLNDET(PLAN_ID) |
| (PLAN_ID) | ↔ | MMINTVW(PLAN_ID) * |
| (EPIS_ID) | → | MMEPIS(EPIS_ID) |
| (PRV_COD, NA_TYP, NA_ID, NA_SFX) | ↔ | CLMXREF(REF_TYP, TYP, ID, ID_SFX) |
| (NA_TYP, NA_ID, NA_SFX) | ↔ | NAMEADDR(TYP, ID, ID_SFX) |
| (ICD9_1, 'ICD9_COD') | ↔ | CODES(CODE, ELEM) |
| (ICD9_2, 'ICD9_COD') | ↔ | CODES(CODE, ELEM) |
| (ICD9_3, 'ICD9_COD') | ↔ | CODES(CODE, ELEM) |
| (ICD9_4, 'ICD9_COD') | ↔ | CODES(CODE, ELEM) |
| (PAR_COD_1, 'PAR_COD') | ↔ | CODES(CODE, ELEM) |
| (PAR_COD_2, 'PAR_COD') | ↔ | CODES(CODE, ELEM) |
| (PAR_COD_3, 'PAR_COD') | ↔ | CODES(CODE, ELEM) |
| (PAR_COD_4, 'PAR_COD') | ↔ | CODES(CODE, ELEM) |



© Copyright 1996, Pyramid Services, Inc. All rights reserved.

# Medical Management Plan - MMPLNDET

The plan is determined by one of the medical services providers for the patient. As the case progresses, additional entries may be added to the plan for additional treatment, visits, etc.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| APV_FLG | C | 1 | | Approval flag (Y/N). |
| CPT_COD | C | 6 | √ | Procedure/service code. User-defined code to indicate CPT (Current Procedural Technique) codes. |
| CVT_SRC | C | 6 | | Conversion source. |
| MOD_COD | C | 6 | | Modifier. |
| PLAN_ID | C | 10 | √ | Unique ID associated with this plan. |
| REQ_FLG | C | 1 | | Requested flag (Y/N). |
| ADD_DTE | D | | | Added date. |
| ADD_BY | C | 8 | | Added by user. |
| CHG_DTE | D | | | Changed date. |
| CHG_BY | C | 8 | | Changed by user. |

**Index on**

PLAN_ID, CPT_COD

| Source Relational Tuple | | Target Relational Tuple |
|---|---|---|
| (PLAN_ID) | → | MMPLAN(PLAN_ID) |
| (CPT_COD, 'CPT_COD') | ↔ | CODES(CODE, ELEM) |

# Medical Management Standard Treatment Protocol - MMSTP

Entries in this table are encrypted and are not available for user reporting.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| CPT_COD | C | 6 | ✓ | Procedure/service code. User-defined code to indicate CPT (Current Procedural Technique) codes. |
| GRP_NUM_1 | C | 1 | | Group number for rule code 1. |
| GRP_NUM_2 | C | 1 | | Group number for rule code 2. |
| GRP_NUM_3 | C | 1 | | Group number for rule code 3. |
| ICD9_FRM | C | 6 | ✓ | Beginning of a range of diagnosis codes. |
| ICD9_TO | C | 6 | ✓ | Ending of a range of diagnosis codes. |
| MAX_TMT | N | 3 | | Maximum number of expected treatments. |
| MIN_TMT | N | 3 | | Minimum number of expected treatments. |
| NUM_TMT | N | 3 | | Maximum number of treatments per week. |



© Copyright 1998, Pyramid Services, Inc. All rights reserved.

| | | | | |
|---|---|---|---|---|
| PRV_TYP | C | 2 | | Provider type: MD=Physician, PT=Physical Therapist, CP=Chiropractor. |
| RUL_COD_1 | C | 1 | | Rule code 1. |
| RUL_COD_2 | C | 1 | | Rule code 2. |
| RUL_COD_3 | C | 1 | | Rule code 3. |
| RVW_TMT | N | 3 | | Threshold number of treatments for peer review. |
| SVC_TYP | C | 6 | | Type of service code. |
| ADD_DTE | D | | | Added date. |
| ADD_BY | C | 8 | | Added by user. |
| CHG_DTE | D | | | Changed date. |
| CHG_BY | C | 8 | | Changed by user. |

# Medical Parameters Table - MMPARAM

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| ICD9_FRM | C | 6 | √ | Beginning ICD9 code in the range of diagnosis codes. |
| ICD9_TO | C | 6 | √ | Ending ICD9 code in the range of diagnosis codes. |
| SUR_IND | C | 1 | √ | Surgery indicator. |
| HLOS_MIN | N | | | Hospital length of stay - minimum. |
| HLOS_MAX | N | | | Hospital length of stay - miuimum. |
| DISR_MIN | N | | | Disability regular duty - minimum. |
| DISR_MAX | N | | | Disability regular duty - maximum. |
| DISL_MIN | N | | | Disability light duty - minimum. |
| DISL_MAX | N | | | Disability light duty - maximum.. |
| DES_TXT | C | 30 | | Description text. |
| ADD_DTE | D | | | Added date. |
| ADD_BY | C | 8 | | Added by. |
| CHG_DTE | D | | | Changed date. |
| CHG_BY | C | 8 | | Changed by. |

# State Medical Guidelines - TEXTPROT

State medical guidelines.

| Column Name | Data Type | Size | Required | Description |
|---|---|---|---|---|
| STATE | C | 2 | √ | 2 character state abbreviation. |
| ICD9_FRM | C | 6 | √ | Beginning ICD9 code in range. |
| ICD9_TO | C | 6 | √ | Ending ICD9 code in range. |
| KEYWORD | C | 100 | √ | Keyword used in a partial string to search the online medical protocols guidelines in the textprot.hlp file. |
| ADD_DTE | D | | | Add date. |



© Copyright 1996, Pyramid Services, Inc. All rights reserved.

| | | | | |
|---|---|---|---|---|
| ADD_BY | C | 8 | | Add by. |
| CHG_DTE | D | | | Change date. |
| CHG_BY | C | 8 | | Change by. |



© Copyright 1996, Pyramid Services, Inc. All rights reserved.

# EXHIBITS 7-25
# REDACTED IN THEIR ENTIRETY