# EXHIBIT 135

# UNITED STATES PATENT AND TRADEMARK OFFICE

UNITED STATES DEPARTMENT OF COMMERCE
United States Patent and Trademark Office
Address: COMMISSIONER OF PATENTS AND TRADEMARKS
Washington, D.C. 20231
www.uspto.gov

| APPLICATION NO. | FILING DATE | FIRST NAMED INVENTOR | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 09/305,146 | 05/04/1999 | GEORGE V. GUYAN | AND1P069 | 1663 |

29838 7590 05/06/2002

OPPENHEIMER WOLFF & DONNELLY, LLP (ACCENTURE)
1400 PAGE MILL ROAD
PALO ALTO, CA 94304

| EXAMINER | |
|---|---|
| RIMELL, SAMUEL G | |
| **ART UNIT** | **PAPER NUMBER** |
| 3626 | |

DATE MAILED: 05/06/2002

Please find below and/or attached an Office communication concerning this application or proceeding.

PTO-90C (Rev. 07-01)

| Office Action Summary | Application No. | Applicant(s) | |
|---|---|---|---|
| | 09/305,146 | GUYAN ET AL. | |
| | Examiner | Art Unit | |
| | Sam Rimell | 3626 | |

*-- The MAILING DATE of this communication appears on the cover sheet with the correspondence address --*

**Period for Reply**

A SHORTENED STATUTORY PERIOD FOR REPLY IS SET TO EXPIRE 3 MONTH(S) FROM THE MAILING DATE OF THIS COMMUNICATION.

- Extensions of time may be available under the provisions of 37 CFR 1.136(a). In no event, however, may a reply be timely filed after SIX (6) MONTHS from the mailing date of this communication.
- If the period for reply specified above is less than thirty (30) days, a reply within the statutory minimum of thirty (30) days will be considered timely.
- If NO period for reply is specified above, the maximum statutory period will apply and will expire SIX (6) MONTHS from the mailing date of this communication.
- Failure to reply within the set or extended period for reply will, by statute, cause the application to become ABANDONED (35 U.S.C. § 133).
- Any reply received by the Office later than three months after the mailing date of this communication, even if timely filed, may reduce any earned patent term adjustment. See 37 CFR 1.704(b).

**Status**

1)☐ Responsive to communication(s) filed on _____ .

2a)☒ This action is **FINAL**. 2b)☐ This action is non-final.

3)☐ Since this application is in condition for allowance except for formal matters, prosecution as to the merits is closed in accordance with the practice under *Ex parte Quayle*, 1935 C.D. 11, 453 O.G. 213.

**Disposition of Claims**

4)☒ Claim(s) 22-40 is/are pending in the application.

4a) Of the above claim(s) _____ is/are withdrawn from consideration.

5)☐ Claim(s) _____ is/are allowed.

6)☒ Claim(s) 22-40 is/are rejected.

7)☐ Claim(s) _____ is/are objected to.

8)☐ Claim(s) _____ are subject to restriction and/or election requirement.

**Application Papers**

9)☐ The specification is objected to by the Examiner.

10)☐ The drawing(s) filed on _____ is/are: a)☐ accepted or b)☐ objected to by the Examiner.

Applicant may not request that any objection to the drawing(s) be held in abeyance. See 37 CFR 1.85(a).

11)☐ The proposed drawing correction filed on _____ is: a)☐ approved b)☐ disapproved by the Examiner.

If approved, corrected drawings are required in reply to this Office action.

12)☐ The oath or declaration is objected to by the Examiner.

**Priority under 35 U.S.C. §§ 119 and 120**

13)☐ Acknowledgment is made of a claim for foreign priority under 35 U.S.C. § 119(a)-(d) or (f).

a)☐ All b)☐ Some * c)☐ None of:

1.☐ Certified copies of the priority documents have been received.

2.☐ Certified copies of the priority documents have been received in Application No. _____ .

3.☐ Copies of the certified copies of the priority documents have been received in this National Stage application from the International Bureau (PCT Rule 17.2(a)).

* See the attached detailed Office action for a list of the certified copies not received.

14)☐ Acknowledgment is made of a claim for domestic priority under 35 U.S.C. § 119(e) (to a provisional application).

a) ☐ The translation of the foreign language provisional application has been received.

15)☐ Acknowledgment is made of a claim for domestic priority under 35 U.S.C. §§ 120 and/or 121.

SAM RIMELL
PRIMARY EXAMINER
AU 3626

**Attachment(s)**

1) ☐ Notice of References Cited (PTO-892)
2) ☐ Notice of Draftsperson's Patent Drawing Review (PTO-948)
3) ☐ Information Disclosure Statement(s) (PTO-1449) Paper No(s) _____ .
4) ☐ Interview Summary (PTO-413) Paper No(s). _____
5) ☐ Notice of Informal Patent Application (PTO-152)
6) ☐ Other:

Claims 22-40 are rejected under 35 U.S.C. 112, second paragraph, as being indefinite for failing to particularly point out and distinctly claim the subject matter which applicant regards as the invention.

Claim 22: The phrase "a plurality of levels, such as a policy level, a claim level, a participant level and a line level" is rendered indefinite by the phrase "such as". By using such language, it is not clear whether the claim requires all of the level types to exist, some of the level types to exist, or none of the level types to exist.

Claim 34: This claim contains the same defect as claim 22.

Claims 23-33 and 35-40: Each of these claims are indefinite since they relate to features which were recited as optional in the independent claims. Accordingly, these claims may be related to features which do not necessarily exist in the invention, making the scope of each claim indeterminate.

The following is a quotation of the appropriate paragraphs of 35 U.S.C. 102 that form the basis for the rejections under this section made in this Office action:

> A person shall be entitled to a patent unless –
>
> (e) the invention was described in a patent granted on an application for patent by another filed in the United States before the invention thereof by the applicant for patent, or on an international application by another who has fulfilled the requirements of paragraphs (1), (2), and (4) of section 371(c) of this title before the invention thereof by the applicant for patent.

The changes made to 35 U.S.C. 102(e) by the American Inventors Protection Act of 1999 (AIPA) do not apply to the examination of this application as the application being examined was not (1) filed on or after November 29, 2000, or (2) voluntarily published under 35 U.S.C. 122(b). Therefore, this application is examined under 35 U.S.C. 102(e) prior to the amendment by the AIPA (pre-AIPA 35 U.S.C. 102(e)).

Claims 22-40 are rejected under 35 U.S.C. 102(e) as being anticipated by Lau ('247).

Lau discloses a client component (304,305) in the form of a user display and processor which provide information concerning individuals (see people in FIG. 5), and events (the creation of an insurance policy, col. 7, line 62). The business logic design resides on a server component (col. 4, line 48). Any application program residing and running on the server is a "task engine application program". This includes the operating system controlling the server. The operating system running on the server will interact with the processor (305), which reads as the "event processor". The event processor in turn interacts with the claim folder (See Panes 1 and 2 in FIG. 5). As seen in pane 1 of FIG. 5, each claim folder defines a plurality of levels.

The types of levels in the claim folder, such as "policy level", "claim level", "participant level" and line level are recited as optional, which means that they may not necessarily even be part of the invention. Given that each of these features are optional, the minimum requirement is that these features do not exist. Accordingly, the claims may be interpreted as though these features do not in fact exist, and no patentable weight will be attributed to their recitation. The dependant claims 23-33 and 35-40 do not resolve this ambiguity, and is not clear whether these claims actually require the existence of level types, since they always remain optional. Accordingly, the claims have been interpreted as though no level types are required.

***Remarks***

Applicant's arguments regarding the Lau reference have been considered but are not well taken.

The usage of the phrase "such as" to define level types means that the level types are optional, and may not even exist. This raises the question as to whether all of the options exist,

some of the options exist, or none of the options exist, triggering multiple rejections under 35 USC 112.

The Lau reference is maintained as a basis of rejection since the use of optional level types allow for the possibility that none of the level types exist in the invention. Lau does disclose a client component and server component communicating with the client component and an insurance folder with levels. The level types are interpreted as not being part of the invention, by reason that each level type is optional rather than mandatory.

All claims are drawn to the same invention claimed in the parent application prior to the filing of this Continued Prosecution Application under 37 CFR 1.53(d) and could have been finally rejected on the grounds and art of record in the next Office action. Accordingly, **THIS ACTION IS MADE FINAL** even though it is a first action after the filing under 37 CFR 1.53(d). Applicant is reminded of the extension of time policy as set forth in 37 CFR 1.136(a).

A shortened statutory period for reply to this final action is set to expire THREE MONTHS from the mailing date of this action. In the event a first reply is filed within TWO MONTHS of the mailing date of this final action and the advisory action is not mailed until after the end of the THREE-MONTH shortened statutory period, then the shortened statutory period will expire on the date the advisory action is mailed, and any extension fee pursuant to 37 CFR 1.136(a) will be calculated from the mailing date of the advisory action. In no event will the statutory period for reply expire later than SIX MONTHS from the mailing date of this final action.

Any inquiry concerning this communication should be directed to Sam Rimell at telephone number (703) 306-5626.

Sam Rimell
Primary Examiner
Art Unit 3626

# EXHIBIT 136

OIPE JUL 03 2002 PATENT & TRADEMARK OFFICE

"Express Mail" mailing label EV 049396074 US

Date of Deposit: July 3, 2002

8C #13C (NE) 7/19/02

Our Case No.11400/252-1

IN THE UNITED STATES PATENT AND TRADEMARK OFFICE

| | | |
|---|---|---|
| In re Application of: | ) | |
| | ) | |
| George V. Guyan et al. | ) | |
| | ) | Examiner: S. Rimell |
| Serial No. 09/305,146 | ) | |
| | ) | Group Art Unit: 3626 |
| Filing Date: May 4, 1999 | ) | |
| | ) | |
| For: METHOD AND ARTICLE OF MANUFACTURE FOR COMPONENT BASED INFORMATION LINKING DURING CLAIM PROCESSING | ) | |

RECEIVED
JUL 15 2002
GROUP 3600

**AMENDMENT**

Commissioner for Patents
Washington, D.C. 20231

Dear Sir:

In response to the Office Action dated May 6, 2002, Applicants have timely filed this Amendment. Applicants respectfully request the Examiner to withdraw the rejections and grant allowance of this Application in view of the following remarks and amended claims.

Please amend this application as follows:

**In the Claims**

Please rewrite Claims 22, 26 and 34-38 in its entirety as follows (the changes in these claims from the previous version to the rewritten version are shown in Appendix A, with underline for added matter).

22 . (Amended) A system for assigning tasks, the system comprising:

a client component configured for providing information concerning an individual in an event and for allowing a user to link the individual to the event; and

a server component in communication with the client component, the server component including a task engine application program that interacts with an event processor, wherein the event processor interacts with a claim folder that decomposes a claim related to the event into a plurality of levels, wherein the plurality of levels includes a policy level, a claim level, a participant level and a line level, wherein the plurality of levels reflects a policy, the claim, claimants and an insured person in a structured format.

26. (Amended) The system of Claim 22, wherein the claim level further comprises details information, facts of loss information, events information and liability information.

34. (Amended) An apparatus for assigning tasks, the apparatus comprising:

a server component including a task engine application program that interacts with an event processor, wherein the event processor interacts with a claim folder that decomposes a claim related to the event into a plurality of levels, wherein the plurality of

levels includes a policy level, a claim level, a participant level and a line level, wherein the plurality of levels reflects a policy, the claim, claimants and an insured person in a structured format.

35. (Amended) The apparatus of Claim 34, wherein the participant level further comprises a recording of claim involvement.

36. (Amended) The apparatus of Claim 34, wherein the participant level further comprises a recording of role specific information.

37. (Amended) The apparatus of Claim 34, wherein the participant level further comprises information related to making contact with clients.

38. (Amended) The apparatus of Claim 34, wherein the participant level further comprises forms and correspondence.

**REMARKS**

The remaining issues regarding this application are as follows:

- The Examiner rejected Claims 22-40 under 35 U.S.C. § 112, 2nd paragraph as being indefinite; and
- The Examiner rejected Claims 22-40 under 35 U.S.C. § 102(e) as being anticipated by Lau (U.S. Patent No. 5,987,247). Applicants respectfully traverse this

rejection and respectfully request the Examiner to withdraw the rejections in light of the amended claims and the following remarks.

**35 U.S.C. § 112**

Examiner has rejected Claims 22-40 under 35 U.S.C. § 112, 2nd paragraph as being indefinite for failing to particularly point out and distinctly claim the subject matter which applicant regards as the invention. Claim 22 was indefinite, because the Examiner stated: "The phrase 'a plurality of levels, such as a policy level, a claim level, a participant level and a line level' is rendered indefinite by the phrase 'such as'." Applicants have amended Claim 22 to replace the phrase "such as" with the phrase "wherein the plurality of levels includes." Applicants have amended Claim 26 to replace the phrase "information such as" with "details of loss information, facts of loss information, events information and liability information."

With regard to Claim 34, the Examiner stated the claim was indefinite, because "this claim contains the same defect as Claim 22." Applicants have replaced the phrase "such as" with the phrase "wherein the plurality of levels includes." Applicants respectfully request the Examiner to withdraw his rejection to Claims 22-40.

**35 U.S.C. § 102(e)**

The Examiner rejected Claims 22-40 under 35 U.S.C. § 102(e) as being anticipated by Lau (U.S. Patent No. 5, 987, 247). Applicants respectfully traverse the rejection in light of the new claims. Applicants have amended Claims 22, 26 and 34.

Applicants respectfully submit that the amended claims are not described or suggested by Lau.

Amended Claim 22 recites, "a claim folder that decomposes a claim related to the event into a plurality of levels, wherein the plurality of levels includes a policy level, a claim level, a participant level and a line level, wherein the plurality of levels reflects a policy, the claim, claimants and an insured person in a structured format." Since Claim 34 incorporates the same features of Claim 22; a recitation of Claim 34 is not included. In addition, the arguments that apply to Claim 22 also apply to Claim 34.

Amended Claim 26 recites, "wherein the claim level further comprises details information, facts of loss information, events information and liability information." Lau discloses a computer program product for building a framework of objects corresponding to a design for an object oriented application. Such a computer program product may include a computer readable storage medium having computer readable code means embodied in the medium. The computer readable code means may include computer instruction means for generating an initial framework corresponding to the design. The initial framework corresponds to at least one of file objects, module objects, interface objects, methods and attributes. (Column 6, lines 36-46). Lau also discloses a business related object oriented program to first perform a business analysis and then to develop the business architecture and design.

Lau, however, does not anticipate, disclose or suggest the utilization of a claim folder that decomposes a claim related to the event into a plurality of levels, wherein the plurality level include a policy level, a claim level, a participant level and a line level, wherein the plurality of levels reflect a policy, the claim, claimants and an insured person

in a structured format. In fact, Lau, teaches away from utilizing a claim folder to decompose a claim related to the event into a plurality of levels, wherein the plurality of levels include a policy level, a claim level, a participant level and a line level, wherein the plurality of levels reflects a policy, the claim, claimants and an insured person in a structured format. Lau discloses a framework building system that assists a developer in adding a file within an interface node. For example, Lau allows the developer to add a people file to a customer interface node, but Lau does not include a claim folder, file or interface node that decomposes a claim related to an event into a plurality of levels, where the plurality of levels include a policy level, a claim level, a participant level and a line level, where the plurality of level reflects a policy, the claim, claimants and the insured person in a structured format. (Column 11, lines 4-13).

In addition, the Examiner stated: "The usage of the phrase 'such as' to define level types *[sic]* means that the level types are optional, and may not even exist. The Lau reference is maintained as a basis of rejection since the use of optional level types allow for the possibility that none of the level types exist in the invention." Next, the Examiner goes on to say: "The level types are interpreted as not being part of the invention, by reason that each level type is optional rather than mandatory." Applicants replaced the phrase "such as" in the independent Claims 22 and 34 with the phrase "wherein the plurality of levels includes." The phrase "wherein the plurality of levels includes a policy level, a claim level, a participant level and a line level" shows that the levels in the plurality of levels are mandatory to the invention, but they are not described or suggested in Lau.

Therefore, the amended Claims 22 and 34 are not anticipated by Lau. Clams 23-33 and 35-40 depend from independent Claims 22 and 34. Therefore, Claims 23-33 and 35-40 also are not anticipated by Lau as claims dependent upon allowable base claims.

**SUMMARY**

Pending Claims 22-40 are patentable. Applicants respectfully request the Examiner grant early allowance of this application. The Examiner is invited to contact the undersigned attorneys for the Applicants via telephone if such communication would expedite allowance of this application.

Respectfully submitted,

Dwayne L. Bentley
Registration No. 45,947
Attorney for Applicants

BRINKS HOFER GILSON & LIONE
P.O. BOX 10395
CHICAGO, ILLINOIS 60610
(312) 321-4200

00757
PATENT TRADEMARK OFFICE

# EXHIBITS 137-140
# REDACTED IN THEIR ENTIRETY

# EXHIBIT 141

Search

# Team

Management | Board of Directors | Board of Advisors

## Board of Advisors

Guidewire Software benefits from a Board of Advisors with extensive experience in property and casualty insurance, enterprise applications, and leading-edge software technology.

**Dennis Chookaszian**
Dennis Chookaszian has a long and distinguished record as a leader in the insurance industry. Mr. Chookaszian served as Chairman of the Board and CEO of CNA Insurance Companies from 1992 to 1999. He has deep experience in insurance technology, having previously been CIO of CNA, and also served as CFO. Before joining CNA, he was a management consultant with Touche Ross & Co. (now Deloitte & Touche). Since leaving an operational role at CNA, Mr. Chookaszian served as Chairman of the Board and CEO of mPower Advisors from 1999 to 2001. He is on the Boards of Trustees of the University of Chicago and of the Kellogg School of Management, Northwestern University. Mr. Chookaszian received an M.B.A. from the University of Chicago and an M.A. from the London School of Economics.

**Mike Conroy**
Mike Conroy has over 35 years of experience in claims, administrative services, and operational management. He is currently Principal at The Greyridge Group, a consultancy. He was previously Executive Vice President, Chief Claim Officer, and Chief Administrative Officer of The St. Paul Companies, where he reinvented the claims organization with a focus on specialization and introduced multiple new management systems and claim handling processes, saving the company hundreds of millions of dollars in annual claim handling costs. Prior to joining The St. Paul, Mr. Conroy held senior executive positions at Home Insurance Company, where he was Executive Vice President and Chief Administrative Officer, and at Chubb, where he began as a frontline Claims Representative and became Senior Vice President and Managing Director of Worldwide Claims. Mr. Conroy has served as Chairman of the Claims Administration Committee of the American Insurance Association, and of Arbitration Forums, Inc. He received a B.A. from the University of Dayton and also studied at the College of Insurance and at the Tuck Business School of Dartmouth University.

**Wayne Hoeschen**
Wayne Hoeschen has decades of experience building, integrating, and managing information systems for the insurance industry. He joined The St. Paul Companies in 1972 as a computer programmer and most recently served as Senior Vice President and CIO. As a programmer and manager, he designed and built investment accounting and policy processing systems for The St. Paul that ran for more than twenty years without interruption. As CIO, he led The St. Paul through four major merger integrations and migrated the company's architecture from mainframe systems to client/server and Web-based systems. His initiative to standardize desktops and applications saved the company over $100 million each year in infrastructure costs. Mr. Hoeschen received a B.A. from North Dakota State University.

**David McFarlane**
David McFarlane has a successful record of building software companies designed for hyper growth. He was most recently President of one of Massachusetts's fastest growing public companies, Exchange Applications Inc. During his four-year tenure, the company grew from $6 million to $60 million in revenue, from 35 employees to 525, and from 5 customers to 250 in 33 countries, and made a successful initial public offering in 1998. Prior to Exchange, David was part of the management team at PSDI, responsible for its international operations in 40 countries. International operations grew to represent 45% of the revenue at PSDI as the company launched a successful IPO and grew its new business lines from scratch to $96 million by the time of his departure. Prior to the software industry, David was an aerospace/defense engineer in Plessey Aerospace, a leading UK defense contractor. David earned his Masters from Bath University in the UK.

**Paul Melchiorre**
Paul Melchiorre is currently the Vice President of Global Channels & Alliances for Ariba. He joined Ariba in May 1998 as the VP of Operations for the Americas. At Ariba, Mr. Melchiorre was responsible for building the sales, professional services, channels and alliances organizations. From January 1993 to May 1998, Mr. Melchiorre held various positions at SAP America, Inc., most recently as the Senior Vice President for Global Accounts. From June 1986 to December 1992, he was Regional Vice President with MAI Basic 4. Mr. Melchiorre received a B.S. from Villanova University and an M.B.A. from Drexel University.

Guidewire Software © 2001-2003

# EXHIBIT 142

| | | |
|---|---|---|
| DOCCAT | = | 0 |
| DUPID | = | 0 |
| CUSTODIAN | : | Nicole K. Michaels |
| NUMATTACH | : | 0 |
| PGCOUNT | = | 0 |
| DATECREATED | = | 04/30/1998 |
| DATELASTMOD | = | 07/30/1998 |
| EDPAGES | = | 0 |
| FILENAME | : | negotiate compdesc.doc |
| FILESIZE | = | 25 |
| FILETYPE | = | 0 |
| MD5HASH | = | 165D0286E9E6A6764A88A973FF393201 |
| NATIVEFILE | : | J:\GtoH\Gwire Prod\ACN100\NATIVES\005\0001\ACN02310629 OUTSIDE COUNSEL'S EYES ONLY.doc |
| TEXT | : | <<ACN02310629>> |

Project Tango Component Description

Negotiation
Definition

Negotiation provides a single, structured template that is supplemented by supporting views, to capture events regarding a negotiation. The negotiation interface captures key elements of a negotiation, such as settlement target range, current demands and offers, and Supporting Strengths and Opposing Assertions of the claim. Negotiation information is gathered in discrete data elements, enabling the capability to generate events based on key attributes or changes in a negotiation. The negotiation component interfaces with the File Notes component to provide additional documentation capability, in a non - structured format. The negotiation template is supported by all other data contained in the Claim Folder.

Value

Data on every case is summarized in a consistent, accessible format. This makes recording and reviewing the case considerably less time consuming and more organized, allowing the adjuster to focus on negotiation strategy and desired outcomes. This ?snapshot? of the current status will greatly facilitate handing off or file transfers between claim professionals. Additionally, the discrete data field capture will enable the use of events to identify action points in a negotiation.

Key Users

All members of the claims organization can utilize Negotiation. This component increases the ability to locate and summarize key information regarding a negotiation.

Component Functionality

Negotiation is a type of resolution activity, which is part of the claim component of the claims entity model. The claim component is the central focus of the claims entity model, because it contains the essential information about a claim. The claim component will support the core claim data capture functionality, first notice processes, and resolution activity for claims. The main types/classes of data within the claim component are: Claim, Claimant, Line, Claim History, Resolution Activity,. Three entities will be needed to implement negotiation: resolution activity, claim and claim history. There is also interaction between the
negotiate compdesc.doc Page 1 of 2 7/30/1998
<<Page1>>
<<ACN02310630>>
Project Tango Component Description

Negotiation component and the Task Assistant, File Notes and Event Processor components.

The user interfaces needed for Negotiation are:

? Negotiation: This window displays the most current settlement range, demand and offer data. It also captures the final amount and form of settlement, the settlement contact, mode and form of negotiation, and the strengths and weaknesses of the case.
? Target Settlement Range: This window captures the From and To amounts of each settlement range and displays the history of any changes to the range over time.
? Demands and Offers: This window captures the history of each demand and offer, including the mode by which it was made.

Supporting user interfaces, which are also part of the Claim Folder, include:

? Liability (claim level tab): This window is used to document liability factors in evaluating and pricing a claim. The window provides for discrete capture of the percent of liability and insurance limits for all involved parties . It allows the user to indicate if the liability assessment relates to the entire claim or a particular line, and whether it applies to a claim or a recovery evaluation. It captures the negligence rules which prevail for that jurisdiction and interfaces with the File Notes component to make it easy for the user to document the rationale behind the liability assessment. It is used prior to developing a negotiation strategy.
? Damages (line level tab): This window provides the capability for pricing and evaluating a GL, WC, or Auto claim based on claimed and verified damages. It also allows the user to view claimed and verified damage totals by type and overall for a specific line or in conjunction with multiple lines.

User Interfaces

? Claim Folder ? Line Level - Negotiation Tab
? Claim Folder ? Line Level ? Target Settlement Pop -Up Window
? Claim Folder ? Line Level ? Demands and Offers Pop -UP Window
? Claim Folder ? Claim Level - Liability Tab
? Claim Folder ? Line Level - Damages Tab

negotiate compdesc.doc Page 2 of 2 7/30/1998
<<Page2>>

| | |
|---|---|
| VOLUME | = ACN100 |
| BEGINPRODID | = ACN02310629 |
| ENDPRODID | = ACN02310630 |
| BEGINPRODATT | = ACN02310629 |
| ENDPRODATT | = ACN02310630 |
| PRODUCEDATE | = 11/17/2008 |
| EDITDATE | = 03/25/2009 |
| LOADDATE | = 12/11/2008 |
| TAGINFO | : Record number: 201040<br>Accession number: 201040<br>Serial number: [KD8NHE-201040] 1229031486 JDM! |

Tags added:
+[KD8NHE-201040] 1229031486 JDM! ACN Production contract24 on 12/15/2008 18:47:16 GMT

Tags deleted:

# EXHIBIT 143

A user may also create a note by selecting a template form. Templates are organized by Topic, line of Business and Type. The note Topic indicates a level of significance, i.e., important highlights in the life of a claim.

“Significant file notes are those file notes that are important highlights in the life of the claim.”
(‘111 5:42-43, Fig. 1b:checkbox)

Plaintiff's construction of "level of significance": "relevance."

The Topic indicates the relevance of the note to a particular aspect of the claim

Defendant's construction of "identifying a level of significance ...":: "After the file note has been generated, adding an indicator to the file note for the purpose of specifying the significance of the file note."

After the note has been generated and stored, the user can add a level of significance by selecting a Topic.

A user may also create a file note by selecting a template form. Templates are organized by Topic, Type, and Line of business. The Topic field may indicate an important highlight in the life of the claim, e.g. a First notice of loss, Investigation, or Evaluation.

The value of the Topic field is used to establish the relevance of the file note in terms of priority. See Citation 2 and Citation 3. The priority attribute of a typecode establishes the order in which items of that typecode are processed e.g. for the application of rules, or for presentation to the user in a sorted list. See Citation 7 below.

# EXHIBIT 144

ClaimCenter allows notes associated with a claim to be retrieved from the database and exported:

"For example, if the action handler provides a claim, then you could design different templates to export claim data such as:
• A list of all notes on the claim"

(ClaimCenter Rules Guide Release 5.0.2., p. 151)

To the extent that "level of significance" is taken to indicate a ranked scale, either numeric, such as 1, 2, 3, etc., or textual, such as Low, Medium, High, then ClaimCenter provides this capability because the user is able to define an attribute "Level of Significance" and populate it with any desired value.

# EXHIBIT 145
# REDACTED IN ITS ENTIRETY

# EXHIBIT 146

# ClaimWorks®

## Claim Folder Design Deliverable Packet

** Icon goes here **

The St Paul

ClaimWorks Development Team

EXHIBIT

10

11/25/09 N. Gisch

TRA00014390

Updated: 07/30/96 2:54 PM
File: 81T01!.DOC

Published by ClaimWorks Development Team
Copyright © 1996 St. Paul Fire and Marine Insurance Co. All Rights Reserved.

# Claim Folder

## Design Deliverable Approval

| User Interface | Deliverable | Approval | Concerns / Issues |
|---|---|---|---|
| Claim Folder | | | |
| | · Application Information | TB | |
| | · Application Flow Diagram | TB | |
| | · User Interface | TB | May want Policy # on top over LOB |
| | · Application Functionality Definition | TB | |
| · Go To Claim UI | | | |
| | · Application Information | TB | |
| | · Application Flow Diagram | TB | |
| | · User Interface | TB | |
| | · Application Functionality Definition | TB | |
| | | | |
| Insured Information | | | |
| | · Application Information | TB | |
| | · Application Flow Diagram | TB | |
| | · User Interface | TB | |
| | | | |
| Insured and Claimant Vehicle Information | | | |
| | · Application Information | TB | will be needed @ a later time |
| | · Application Flow Diagram | TB | |
| | · User Interface | TB | Antique Auto Indicator, Damage Description |
| | | | |
| Claim Basics | | | |
| | · Application Information | TB | will need to leverage through template eventually |
| | · Application Flow Diagram | TB | Move Policy # to top "over" LOB |
| | · User Interface | TB | |
| | · Application Functionality Definition | TB | |
| | | | |
| Claim and Claimant Financials | | | |
| | · Application Information | TB | |
| | · Application Flow Diagram | TB | |
| | · User Interface | TB | New UI has been designed. Will replace w/ time. |
| | | | |
| Claim Payments | | | |
| | · Application Information | TB | |
| | · Application Flow Diagram | TB | |
| | · User Interface | TB | |
| | · Application Functionality Definition | TB | |



TRA00014392

GSJAPP005546

# Claim Folder
## Design Deliverable Approval

| | | | |
|---|---|---|---|
| | | | |
| Payment Details | | | |
| | · Application Information | TB | |
| | · Application Flow Diagram | TB | |
| | · User Interface | TB | |
| | | | |
| Claimant Basics | | | |
| | · Application Information | TB | |
| | · Application Flow Diagram | TB | |
| | · User Interface | TB | |
| | · Application Functionality Definition | TB | |
| | | | |
| Claimant Employment information | | | |
| | · Application Information | TB | |
| | · Application Flow Diagram | TB | |
| | · User Interface | TB | RTW/LW Dates will synch w/ ACE |
| | | | |
| Supplement information | | | |
| | · Application Information | TB | |
| | · Application Flow Diagram | TB | |
| | · User Interface | TB | |
| | · Application Functionality Definition | TB | |
| | | | |
| Supplement Financials - Financial information | | | |
| | · Application Information | TB | |
| | · Application Flow Diagram | TB | |
| | · User Interface | TB | |
| | | | |
| · New Claim | | | |
| | · Application Information | TB | |
| | · Application Flow Diagram | TB | |
| | · User Interface | TB | |
| | · Application Functionality Definition | TB | |
| | | | |
| Add Supplement | | | |
| | · Application Information | TB | |
| | · Application Flow Diagram | TB | |
| | · User Interface | TB | |

# Claim Folder

## Design Deliverable Approval

| | | | |
|---|---|---|---|
| | · Application Functionality Definition | [initials] | |
| | | | |
| · Acknowledgement Letter UI | | | |
| | · Application Information | [initials] | |
| | · Application Flow Diagram | [initials] | |
| | · User Interface | [initials] | |
| | · Application Functionality Definition | [initials] | |

# Claim Folder

## Design Deliverable Approval

| Object Model Subsystem/Object Name | Deliverable | Approval | Concerns / Issues |
|---|---|---|---|
| Claim / Claim Object | *This object represents the core claim level functionality and data across all lines of business* | | |
| | Object Attribute Description (3 pages) | TB | |
| | | | |
| Claim / Work Comp Claim Object | *This object represents the specific functionality and data related to the work comp line of business* | | |
| | Object Attribute Description (1 page) | TB | |
| | | | |
| Claim / Claim Vehicle Object | *This object represents the specific functionality and data related to the auto line of business* | | |
| | Object Attribute Description (1 page) | TB | |
| | | | |
| Claim / Supplement Object | *This object represents the core supplement functionality and data across all lines of business* | | |
| | Object Attribute Description (3 pages) | TB | |
| | | | |
| Claim / External Claim Numbers Object | *This object stores claim numbers for systems outside of ClaimWorks with reference back to the ClaimWorks tracking number* | | |
| | Object Attribute Description (1 page) | TB | |
| | | | |
| Ace Wrapper / Supplement Financial Object | *This is a temporary object which holds on to Ace financial information related to a supplement* | | |
| | Object Attribute Description (1 page) | TB | |
| | | | |
| Ace Wrapper / Gross Financial Object | *This is a temporary object which holds on to Ace financial information related to a claim or claimant* | | |
| | Object Attribute Description (1 page) | TB | |
| | | | |
| Ace Wrapper / Draft Object | *This is a temporary object which holds on to information from Ace drafts related to a specific claim, claimant or supplement. It represents payment information* | | |
| | Object Attribute Description (2 pages) | TB | |

# Contents

CONTENTS 3

PURPOSE OF THIS DOCUMENT 6

DESIGN OVERVIEW 7
- Scope 7
- Assumptions (optional) 7

CLAIM FOLDER 8
- Application Information 8
- Application Flow Diagram 9
- User Interface 10
- Application Functionality Definition 10

GO TO CLAIM 13
- Application Information 13
- Application Flow Diagram 14
- User Interface 15
- Application Functionality Definition 15

INSURED INFORMATION 16
- Application Information 16
- Application Flow Diagram 17
- User Interface 18

INSURED AND CLAIMANT VEHICLE INFORMATION 19
- Application Information 19
- Application Flow Diagram 20
- User Interface 21

CLAIM BASICS 22
- Application Information 22
- Application Flow Diagram 23
- User Interface 23
- Application Functionality Definition 24

CLAIM AND CLAIMANT FINANCIALS 25
- Application Information 25
- Application Flow Diagram 25
- User Interface 26

CLAIM PAYMENTS 27

Application Information 27
Application Flow Diagram 27
User Interface 28
Application Functionality Definition 28

**PAYMENT DETAILS** **29**
Application Information 29
Application Flow Diagram 29
User Interface 30

**CLAIMANT BASICS** **31**
Application Information 31
Application Flow Diagram 31
User Interface 32
Application Functionality Definition 32

**CLAIMANT EMPLOYMENT INFORMATION** **33**
Application Information 33
Application Flow Diagram 33
User Interface 34

**SUPPLEMENT INFORMATION** **35**
Application Information 35
Application Flow Diagram 35
User Interface 36
Application Functionality Definition 36

**SUPPLEMENT FINANCIALS FINANCIAL INFORMATION** **37**
Application Information 37
Application Flow Diagram 37
User Interface 38

**NEW CLAIM** **39**
Application Information 39
Application Flow Diagram 40
User Interface 40
Application Functionality Definition 41

**ADD SUPPLEMENT** **42**
Application Information 42
Application Flow Diagram 42
User Interface 43
Application Functionality Definition 43

**ACKNOWLEDGMENT LETTERS** **44**
Application Information 44
Application Flow Diagram 45
User Interface 45
Application Functionality Definition 46

**OBJECT ATTRIBUTES (OPTIONAL)** **47**
Claim - Claim 47
Claim - WC Claim 50
Claim - Vehicle Claim 51
Claim - Supplement 52
Claim - External Claim Numbers 55
ACE Wrapper Sup - Financial 56
ACE Wrapper - Gross Financial 57
ACE Wrapper - Drafts 58

**OPEN ISSUES, TO DOS AND BIGGER THAN PLAN LIST** **60**

# Purpose of this Document

This document has been created to communicate the functional design ideas of the Claim folder subsystem of the ClaimWorks project. The target audience is the ClaimWorks Business Consultants.

The entire functional design, including a scope statement, for Claim Folder is included in this document. After reading and discussing this document, the IS Team will be asking for a sign-off in order to proceed with construction of the Claim Folder subsystem.

# Design Overview

Claim Folder is the component of ClaimWorks which will allow a user to enter pre-FNOL data to begin work on a claim prior to having sufficient information to enter the same claim in ACE. In addition, the Claim Folder provides access to the information most commonly requested by phone inquiries.

## Scope

FNOL data entered in Claim Folder is only that which is necessary to ~~path~~ and ~~assign a~~ claim. Data displayed in Claim Folder is of two types: data which is kept in sync with the ACE data, and data which is accessed on request of the Claim Folder as it is displayed..

## Assumptions (optional)

The initial assumption for Claim Folder is that only data appearing on the ACE FNOL screens is available for entry in ClaimWorks. In addition any data appearing on the Claim Folder is a candidate for leverage on to Forms and Correspondence.

HIL and Corporate Systems Location codes are fields which were identified by the Business Content team as of the upmost importance for leveraging onto Forms and Correspondence. These two fields are not sent to ACE for FNOL and are not synced back from ACE.

# Claim Folder

Presents all information about a Claim. Uses a hierarchical tree and tab approach to present the data. As position on the hierarchy changes the right hand side of the window displays either a single window or a set of tabs with information relating to the object highlighted. Other windows which are displayed within the Claim Folder are shown below.

## Application Information

| | |
|---|---|
| Application Class Name: | [*SpcClaimHierListUI*] |
| Modality: | [*Non-modal*] |
| Sub-canvas Only: | [*no*] |
| Standalone Window Only: | [ *no*] |
| Both sub-canvas and window: | [*yes*] |
| Context on Open: | [*A new or existing SpcClaim object*] |
| Available Offline: | [*yes*] |
| Associated Task | [*SpcClaimHierListTask*] |

### Purpose:

To view and / or modify (before ACE FNOL) claim information to the extent that claims can be assigned a path and a claim handler. Also to provide quick access to claim information for Enhanced Phone Inquiry.

### Overall Functionality:

A navigational tree of the claim in the form of a hierarchical list is displayed which allows viewing of any "level" of the claim (insured, claim, claimant, supplement). For each level, a corresponding layout of information is scheduled with tabs into a "viewing pane" area of the application.

# Application Flow Diagram



# User Interface

Claim Folder - Hierarchy expanded




# Application Functionality

## Claim Menu

| Menu options | Description of Action | Subsequent window - name or description | Notes |
|---|---|---|---|
| Claim | | | |
| Save | Save the work on this claim | | on tool bar |
| New... | Sends current claim to 'Claims on Desktop' and allows entry of a new claim | New Claim | |
| Details | | | |
| Close | Marks the current ClaimWork Claim folder as 'Closed as incident' | Close Claim dialog - or Claim Status dialog | Eventually there will be more involved with 'closing' a claim folder - ie completing tasks. |

| | | | |
|---|---|---|---|
| GoTo... Ctrl+G | Sends current claim to 'Claims on Desktop' and opens 'Go To Claim' Window | Go to Claim | |
| Search... Ctrl+R | Sends current claim to 'Claims on Desktop' and opens the search for claim window | Search for Claim | |
| Physical File Location | View physical file location information | Physical File Location | |
| Assign... | Assign the claim or supplement to a Claim Handler | Assign Claim | |
| View Assignments | View all assignements on the current claim and its supplements | | |
| Participants... | View the participants on this Claim | Participant list | Allows access to full details |
| Add Claimant | Allows addition of a Claimant | Search Address Book | |
| Add Supplement... | Add a supplement to the currently selected Claimant | Add Supplement | Only enabled if a claimant is in focus. |
| Do Ace FNOL | Send this claim to ACE for FNOL Processing | Acknowledgement Letters - ACE FNOL | On tool bar - Displays a message box indicating that the user should go to ACE to complete FNOL processing. |
| Print... | Print the current view of the claim | | What is printed has not been defined. There needs to be a process to print an entire Claim Folder |
| Exit | Close this claim folder | Asks if you want to save un saved work | on tool bar |
| **Edit** | | | |
| Cut | Delete the currently selected text and copy to clipboard | | on tool bar |
| Copy | Copy the currently selected text to clipboard | | on tool bar |
| Paste | Paste from the clipboard at the insertion point | | on tool bar |

| | | | |
|---|---|---|---|
| **Participant** | | | |
| New... | Add a participant to this claim/ claimant | Search Address Book - Assign role to participant | |
| New Unknown... | Add an 'unknown' participant | Assign role to participant | The name and address information will indicate ' unknown' |
| View List... | View a list of all participants on this claim. | Participant List | |
| Details... | Display the details of the currently selected participant on this claim | Address Book full detail | Applies to claimant and insured only since they are the only participants displayed in the tree. |
| **Correspondence** | | | |
| New... | Issue a Correspondence using this claim | Select template- Associate data with fields - Word | |
| Acknowledgement Letter | Send acknowledgement letters | Acknowledgement Letters | Depending on selections may open MS Word with the selected letters. |

# Go to Claim

Allows entry of a claim number or tracking number for direct access to a Claim Folder without searching. You must know one of the two identifying numbers asked for.

## Application Information

| | |
|---|---|
| Application Class Name: | [*SpcGoToUI*] |
| Modality: | [Application *modal*] |
| Sub-canvas Only: | [*no*] |
| Standalone Window Only: | [ *yes*] |
| Both sub-canvas and window: | [*no*] |
| Context on Open: | [*none*] |
| Available Offline: | [*no*] |
| Associated Task | [*SpcGoToTask*] |

### Purpose:

To provide a quick link to a claim

### Overall Functionality:

Provides a quick link to a claim if the Global Tracking Number, or Policy Number - Occurance Number is known.

# Application Flow Diagram

Application Flow Diagram
Go to Claim



## User Interface

Go to Claim UI




## Application Functionality Definition

| Go To Claim | | | | |
|---|---|---|---|---|
| Button options | | Description of Action | Subsequent window - name or description | Notes |
| Find | | Finds the claim identified with either tracking number or Claim number and opens the Claim Folder for this claim. | Claim Folder - if found. Message box indicating not found if claim is not found. | Default button |
| Cancel | | Closes this window and returns to the previous window. | | |

# Insured information

## Application Information

| | |
|---|---|
| Application Class Name: | [*SpcInsuredUI*] |
| Modality: | [*Non-modal*] |
| Sub-canvas Only: | [*yes*] |
| Standalone Window Only: | [*no*] |
| Both sub-canvas and window: | [*no*] |
| Context on Open: | [*Claim is selected in the claim navigation tree*] |
| Available Offline: | [*yes*] |
| Associated Task | [*SpcInsuredTask*] |

### Purpose:

To view basic information such as name, address, phone, etc.

### Overall Functionality:

Allows for viewing basic insured information in a quicker way than the participant list..

# Application Flow Diagram



## User Interface



# Insured and Claimant Vehicle information

## Application Information

| | |
|---|---|
| Application Class Name: | [] |
| Modality: | [Non- *Modal]* |
| Sub-canvas Only: | [yes] |
| Standalone Window Only: | [no] |
| Both sub-canvas and window: | [no] |
| Context on Open: | [a vehicle] |
| Available Offline: | [yes] |
| Associated Task | [ ] |

### Purpose:

For Auto claims provides for entry of vehicle information prior to ACE FNOL. After ACE FNOL provides a view of vehicle, owner, and driver information.

### Overall Functionality:

Displays as a second tab on an insured or claimant for an Auto claim. Displays information about the vehicle (i.e. make, model, year, and VIN number). After an owner, driver, and loss payee have been identifed through the participant list and the participants in these roles have been associated with the claimant or insured associated with the vehicle this window will display the name of those identified in those roles.

# Application Flow Diagram

Application Flow Diagram
Vehicle Information



## User Interface

Insured or Claimant Vehicle






TRA00014414

GSJAPP005568

# Claim basics

## Application Information

| | |
|---|---|
| Application Class Name: | [*SpcClaimTabsUI*] |
| Modality: | [*Non-modal*] |
| Sub-canvas Only: | [*yes*] |
| Standalone Window Only: | [*no*] |
| Both sub-canvas and window: | [*no*] |
| Context on Open: | [*Claim is selected in the claim navigation tree*] |
| Available Offline: | [*yes*] |
| Associated Task | [*SpcClaimTabsTask*] |

### Purpose:

To view and/or modify basic claim information such as description of loss, location of loss, etc. All information can be changed in the Claim Folder before Ace FNOL is completed. After ACE FNOL has been completed, the only fields that can be changed in ClaimWorks are those which are not also in ACE.

### Overall Functionality:

Allows for viewing and modification (see guidelines in "Purpose" above) of basic claim information. Captures ACORD form type information to facilitate the assignment of a claim.

# Application Flow Diagram

Application Flow Diagram
Claim Tab




# User Interface

Claim Basics tab 1




Claim Basics tab 2




# Application Functionality Definition

| Claim Basics | | | | |
|---|---|---|---|---|
| | | | | |
| Button options | | Description of Action | Subsequent window - name or description | Notes |
| | | | | |
| Assign | | Assign the claim and supplements | Assign Claim | Disabled if the Claim has been sent to ACE, status bar will display message " Make change in ACE" |

# Claim and Claimant Financials

## Application Information

| | |
|---|---|
| Application Class Name: | [*SpcAceGrossFinclUI*] |
| Modality: | [*Non-Modal*] |
| Sub-canvas Only: | [*no*] |
| Standalone Window Only: | [*yes*] |
| Both sub-canvas and window: | [*no*] |
| Context on Open: | [*a gross fincl*] |
| Available Offline: | [*no*] |
| Associated Task | [ ] |

### Purpose:

To display loss information and loss expense information for a claim or a claimant when requested by the Claim Handler.

### Overall Functionality:

Display loss and loss expense information for a claim or a single claimant.

## Application Flow Diagram

Application Flow Diagram
Claim and Claimant Financials



## User Interface



# Claim Payments

## Application Information

| | |
|---|---|
| Application Class Name: | [*SpcPaymenttUI*] |
| Modality: | [*Non-Modal*] |
| Sub-canvas Only: | [*no*] |
| Standalone Window Only: | [*yes*] |
| Both sub-canvas and window: | [*no*] |
| Context on Open: | [*a payment*] |
| Available Offline: | [*no*] |
| Associated Task | [ ] |

### Purpose:

To display payments for a claim, claimant or supplement when requested by the Claim Handler for the purpose of answering phone inquiries.

### Overall Functionality:

Display payments. Depending on which 'Financials' is chosen on the Claim Folder this will display payments for the entire claim, payments for the selected claimant, or payments for the selected supplement.

## Application Flow Diagram






TRA00014420

GSJAPP005574

## User Interface




## Application Functionality Definition

| Payments Button | | | | |
|---|---|---|---|---|
| Menu options | | Description of Action | Subsequent window - name or description | Notes |
| Details | | Displays details of the payment selected | Payment Details | |

# Payment Details

## Application Information

Application Class Name: []
Modality: [modal]
Sub-canvas Only: [no]
Standalone Window Only: [yes]
Both sub-canvas and window: [no]
Context on Open: [a *payment]*
Available Offline: [no]
Associated Task []

### Purpose:

To allow the user to view payment information that was entered on either the Stub Details or Check Comments areas, and the address to which the payment was sent.

### Overall Functionality:

Displays key information from the check stub field or check comments field (for manually issued drafts) that the user typed in when a check was issued. The five lines of check stub detail comments will display exactly as they were entered in ACE, this information was included with the check as an enclosure.

## Application Flow Diagram



# User Interface

Payment Details



# Claimant basics

## Application Information

| | |
|---|---|
| Application Class Name: | *[SpcClaimantTabsUI]* |
| Modality: | *[Non-modal]* |
| Sub-canvas Only: | *[yes]* |
| Standalone Window Only: | *[ no]* |
| Both sub-canvas and window: | *[no]* |
| Context on Open: | *[Claimant is selected in the claim navigation tree]* |
| Available Offline: | *[yes]* |
| Associated Task | *[SpcClaimantTabsTask]* |

### Purpose:

To view basic claimant information such as name, address, phone, etc and to view specific line of business claimant information such as job title and salary for a work comp claim

### Overall Functionality:

Allows for viewing basic claimant information in a quicker way than the participant list. Also, you can see line of business specific claimant info.

## Application Flow Diagram




## User Interface

Claimant Basics




# Application Functionality Definition

| Claimant Basics | | | | |
|---|---|---|---|---|
| Button options | | Description of Action | Subsequent window - name or description | Notes |
| Add Supplement | | Opens the Add supplement window allowing entry of a supplement for this claimant. | Add Supplement | Disabled if ACE FNOL is done. Add Supplement displays the claimant |

# Claimant Employment information

## Application Information

| | |
|---|---|
| Application Class Name: | [] |
| Modality: | [Non- *Modal]* |
| Sub-canvas Only: | [yes] |
| Standalone Window Only: | [no] |
| Both sub-canvas and window: | [no] |
| Context on Open: | [a workers comp claimant] |
| Available Offline: | [yes] |
| Associated Task | [ ] |

### Purpose:

For Work Comp claims provides for entry of claimant employment information prior to ACE FNOL. After the doctor has been identified for this claimant (through participant windows) will display the claimant's doctor..

### Overall Functionality:

Displays as a second tab on claimant for a Work Comp claim.. After the doctor has been identified for this claimant (through participant windows) will display the claimant's doctor..

## Application Flow Diagram



# User Interface

Claimant Employment Information




TTD
TPD

# Supplement information

## Application Information

Application Class Name: *[SpcSupplementTabsUI]*
Modality: *[Non-modal]*
Sub-canvas Only: *[no]*
Standalone Window Only: *[ no]*
Both sub-canvas and window: *[yes]*
Context on Open: *[A new or existing SpcCliam object]*
Available Offline: *[yes]*
Associated Task *[SpcSupplementTabsTask]*

### Purpose:

To view and/or modify supplement information according to line Of Business and Supplement Type (eg. WorkComp Bodily Injury information

### Overall Functionality:

Tab view where supplement info can be entered, viewed or updated. The supplement can also be assigned from this tab.

## Application Flow Diagram



# User Interface

Supplement Information




# Application Functionality Definition

| Supplement Basics | | | | |
|---|---|---|---|---|
| Menu options | | Description of Action | Subsequent window - name or description | Notes |
| Assign | | Assign the claim and supplements | Assign Claim | Disabled if the Claim has been sent to ACE, status bar will display message " Make change in ACE" |

# Supplement Financials Financial information

## Application Information

Application Class Name: [*SpcAceSupFinclUI*]
Modality: [*Non-Modal*]
Sub-canvas Only: [*no*]
Standalone Window Only: [*yes*]
Both sub-canvas and window: [*no*]
Context on Open: [*a sup fincl*]
Available Offline: [*no*]
Associated Task []

### Purpose:

To display loss payment/reserve information, expense information, and deductible information for a supplement when requested by the Claim Handler.

### Overall Functionality:

Display loss reserve information, payment information, and deductible information for a single supplement

## Application Flow Diagram



# User Interface



# New Claim

## Application Information

| | |
|---|---|
| Application Class Name: | [*SpcNewClaimUI*] |
| Modality: | [Application m*odal*] |
| Sub-canvas Only: | [*no*] |
| Standalone Window Only: | [ *yes*] |
| Both sub-canvas and window: | [*no*] |
| Context on Open: | [*none*] |
| Available Offline: | [*no*] |
| Associated Task | [*SpcNewClaimTask*] |

### Purpose:

To have the user choose the line of business a new claim is going to be set up for and take them into new claim folder to continue setting up a claim

### Overall Functionality:

Provides a quick way into an empty claim folder after a line of business is chosen

# Application Flow Diagram




# User Interface



# Application Functionality Definition

| New Claim Buttons | | | | |
|---|---|---|---|---|
| Buttons | | Description of Action | Subsequent window - name or description | Notes |
| | | | | |
| OK | | Open an empty Claim Folder for the line of business chosen | Claim Folder | |
| Cancel | | Return to the previous window without starting a new claim | | |

# Add Supplement

## Application Information

Application Class Name: [*SpcAddSupplementUI*]
Modality: [*Modal*]
Sub-canvas Only: [*no*]
Standalone Window Only: [*yes*]
Both sub-canvas and window: [*no*]
Context on Open: [a claim and a claimant]
Available Offline: [*yes - prior to claim added to ACE*]
Associated Task [*SpcAddSupplementTask*]

### Purpose:

To allow the addition of a new supplement prior to a claim being set up on ACE.

### Overall Functionality:

Displays a list of supplement types which are valid for the line of business of the current claim. Allows multiple selection of supplement types be added to the claimant shown. After supplements are chosen and the OK button selected the Supplement information window will display for the first supplement added.

## Application Flow Diagram



# User Interface

Add Supplement




# Application Functionality Definition

| Add Supplement Buttons | | | | |
|---|---|---|---|---|
| Buttons | | Description of Action | Subsequent window - name or description | Notes |
| OK | | Add the supplement(s) selected to the claimant displayed. | Supplement Information for the first supplement added. | |
| Cancel | | Return to the previous window without adding supplements | | |

# Acknowledgment Letters

## Application Information

| | |
|---|---|
| Application Class Name: | [*SpcAcknowledgementUI*] |
| Modality: | [*modal*] |
| Sub-canvas Only: | [*no*] |
| Standalone Window Only: | [ *yes*] |
| Both sub-canvas and window: | [*no*] |
| Context on Open: | [] |
| Available Offline: | [*no*] |
| Associated Task | [*SpcAcknowledgementTask*] |

### Purpose:

To allow the user to specify whether insured, claimant or agent acknowledgement letter(s) should be sent.

### Overall Functionality:

To initiate the printing of acknowledgement letters. If the user chooses to have one or more of the acknowledgement letters sent, the standard acknowledgement letter template will be filled with data from the current claim.
The user will have the capability to "Preview" letters before the letter is sent for processing. Once the letter is sent, the 'Letter sent' check box will be checked and the line for that letter will be disabled.
If one of the 'Send ... Acknowledgement' check boxes is marked selecting OK will trigger the corresponding acknowledgement letter to be printed during a batch process which will direct print to the Xerox printers in the Woodbury data center.
If 'Preview' is selected MS Word will open with the requested letter. Modifications to the letter may be made while in MS Word. Upon exiting MS Word control will return to the Acknowledgement window selecting "OK" will trigger the letter to be printed during a batch process and directed to the Xerox printers in Woodbury.

## Application Flow Diagram




## User Interface




## Application Functionality Definition

| | Acknowledgement Letters | | |
|---|---|---|---|
| Buttons | Description of Action | Subsequent window | Notes |
| OK | Send letters selected | | Prints selected letters in 'batch' mode. |
| Cancel | | Returns to Claim Folder | |
| Preview (Agent letter) | Preview Agent letter before sending | MS Word with Agent letter template filled with Claim data | |
| Preview (Insured letter) | Preview Insured letter before sending | MS Word with Insured letter template filled with Claim data | |
| Preview (Claimant letter( | Preview Claimant letter before sending | MS Word with Claimant letter template filled with Claim data | |

Object Attribute Description
CLAIM - Claim

| | | | | System(s) which can update the data | Is data kept in synch with Ace | Is this read-only, only enabled under certain conditions, etc? | Valid values for this attribute, if applicable | Validation Rules for this attribute | Validation rules between this attribute and other attributes, | |
|---|---|---|---|---|---|---|---|---|---|---|
| Attribute Name | Attribute Description | Type | Maximum Length | Write Capabilities | Data Synch with ACE? | Enablement | Valid Entries | Validation Rules | X-field Validation Rules | Notes |
| claimNumber (Tracking Number) | Unique Identifier of a ClaimWorks claim occurrence. | String | 7 | Util | No | Display only | N/A | One alpha, 6 numeric eg: A123456. Values are generated | N/A | ACE does not keep this, but returns the associated policy/occurrence number that is created during FNOL |
| policyNumber | Underwritings unique identifier for a Policy contract | String | | Util, Index (Until FNOL), then Ace | Yes | enabled pre-FNOL | N/A | None in CW; Values come from U/W source system | N/A | |
| externalSystemCode | The name of the system (ACE or Heritage) which mirrors this ClaimWorks claim | String | | Util | No | initially set to 'Ace' | Ace' or 'Heritage' | N/A | N/A | |
| externalReferenceNumber | The claim number for the external system (policy/occ for Ace, claim number for Heritage) | String | | Ace | Yes | Display only post-FNOL | N/A | None in CW | N/A | Is Assigned by ACE during FNOL, and returned to CW |
| externalSystemStatusCode | reflects the status code in the external system, such as ACE's Claim Status | String | | Ace | Yes | Display only | | None in CW | | |
| lineOfBusinessName | FNOL type in Ace | Decode (Code Table) | | Util (Until FNOL) | Yes | Display only after "New Claim" function performed | Auto, Bond, Ocean Marine, Property, Work Comp, General Liability, Medical | Not changable after 1st picked | Chosing a LOB limits what your choices for Supplement Types can be | |
| claimStatusCode | ClaimWorks claim status | String | | Util (Until FNOL) | No - see note | read only | Pre-FNOL, Open on ACE, Closed on ACE, Closed, Closed as Incident | New claim - default to Pre-FNOL | Will link with ACE supplements to read whether open/closed on ACE. When "Closed as Incident will | |
| lossDescription | Description of the loss | String | | Util, Index (Until FNOL), then Ace | Yes | enabled pre-FNOL push | N/A | N/A | N/A | |
| lossDate | Date when loss occurred | Date | | Util, Index (Until FNOL), then Ace | Yes | enabled pre-FNOL push | N/A | Must be valid date | N/A | |
| notificationDate | Date notice of the loss was received at St. Paul | Date | | Util (Until FNOL), then Ace | Yes | enabled pre-FNOL push | N/A | Must be valid date | N/A | Issue: ACE has 3 date fields: notification, FNOL reported and received at the office. Not currently in Utilities UI |
| lossTime | Time of day of the loss. | String | | Util (Until FNOL), then Ace | Yes | enabled pre-FNOL | N/A | Military time | N/A | Not currently in Utilities UI. ACE uses military time: hh:mm:ss |
| lossLocationDescription | description of the loss location | String | | Util (Until FNOL), | No | enabled pre-FNOL | N/A | N/A | N/A | Need to review whether or not this gets updated in CW if it is changed in ACE. |
| lossStateCode | Geographic state in which the loss occurred | String (Code Table) | 2 | Util (Until FNOL), then Ace | Yes | enabled pre-FNOL | Valid U.S. state/territory abbreviation | N/A | N/A | Issue: internationalization – field for country needed |

B2B01! XLS



47

TRA00014440

Object A... e Description
CLAIM - Claim

| Attribute Name | Attribute Description | Type | Maximum Length | System(s) which can update the data<br>Write Capabilities | Is data kept in synch with Ace<br>Data Synch with ACE? | Is this read-only, only enabled under certain conditions, etc?<br>Enablement | Valid values for this attribute, if applicable<br>Valid Entries | Validation Rules for this attribute<br>Validation Rules | Validation rules between this attribute and other attributes<br>X-field Validation Rules | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| lossCityName | Geographic city in which the loss occurred | String | | Util (Until FNOL), then Ace | Yes | enabled pre-FNOL | N/A | N/A | N/A | |
| agencyCode | The unique identifier of a St. Paul Agent. In ACE this is recorded as a number. It is defined as X(7). | Char | | Util (Until FNOL), then Ace | Yes | enabled pre-FNOL | | None in CW | N/A | |
| adjustingOfficeNumber | This is the performer id which represents the foreign key reference to the adjustingOffice object. In ACE this is recorded as an office code. | id | | Util, Index (Until FNOL), then Ace | Yes | display only | N/A | | | mapping needed between ACE and CW |
| adjustingOffice | The office to which the claim has been assigned. This is a performer object which represents the link between this claim and the address book entry which has the name and address for the office | Object | N/A | N/A | N/A | N/A | N/A | N/A | N/A | |
| claimSupervisorNumber | This is the performer id which represents the foreign key reference to the supervisor object. In ACE this is recorded as the supervisor's TS id | id | | Util (Until FNOL), then Ace | Yes | enabled pre-FNOL | | | | mapping needed between ACE and CW |
| supervisor | The suppervisor of the claim handler to which the claim has been assigned. This is a performer object which represents the link between this claim and the address book entry which has the name and address for this employee | object | | N/A | N/A | N/A | N/A | N/A | N/A | |
| ownerNumber | This is the performer id which represents the foreign key reference to the claim owner object. | id | | Util | No | enabled pre-FNOL | entered by user, or derived from supplements | | | ACE has no corresponding field |
| owner | The person who receives mail, handles phone calls for the claim. Represents the claim handler handling the most complicated supplement which is still open. It may be subro. It is a performer object which links this claim to the address book entry | object | | N/A | N/A | N/A | N/A | N/A | N/A | |
| sensitivityIndicator | Indicates whether the claim is a sensitive claim or not | Boolean | | Util (Until FNOL), then Ace | Yes | enabled pre-FNOL | Yes/No | N/A | If Y, must check the security priviliges of the user to see if they can view the claim or not | |
| supplements | list of supplement objects associated with this claim | list of objects | | N/A | N/A | N/A | N/A | N/A | N/A | |
| participants | list of participant objects associated with this claim | list of object | | N/A | N/A | N/A | N/A | N/A | N/A | |
| participantInterface | | object | | N/A | N/A | N/A | N/A | N/A | N/A | |
| below this line -- not yet implemented | | | | | | | | | | |



48

Object Attribute Description
CLAIM - Claim

| | | | | System(s) which can update the data | Is data kept in synch with Ace | Is this read-only, only enabled under certain conditions, etc? | Valid values for this attribute, if applicable | Validation Rules for this attribute | Validation rules between this attribute and other attributes | |
|---|---|---|---|---|---|---|---|---|---|---|
| Attribute Name | Attribute Description | Type | Maximum Length | Write Capabilities | Data Synch with ACE? | Enablement | Valid Entries | Validation Rules | X-field Validation Rules | Notes |
| Claim Folder Type | a claim category ?? | Decode | | Util (Until FNOL, | Yes | enabled pre-FNOL | ACE table | This value is derived from the supplements. What are the derivation rules? | | Issue: what should this be? |
| complexity/Path | This is the "A", "B" and "C" codes used in Best Practices, and applies to the supplement level. It can be derived from claim type and ITM table CLCF09. | String | | Util (Until FNOL), then Ace | Yes | enabled pre-FNOL | "A", "B", "C" | This value is derived from the supplements. It reflects the most severe of the supplements. | | Not currently in Utilities UI. Issue: need derivation rules |
| HIL Location Code | Unique code that identifies location of where the event occurred. An internal code Needed for F&C | String | | Util (Until FNOL), then Ace | No - proposed | Always | | Validation occurs at FNOL time | | Not currently in Utilities UI. Tagged field must include label "Location Code" |
| Corporate Systems Code | Unique code that identifies location of where the event occurred. An external vendor code. Needed for F&C | String | | Util (Until FNOL), then Ace | No - proposed | Always | | Validation occurs at FNOL time | | Not currently in Utilities UI. Tagged field must include label "Location Code" |
| damagesDesc | Textual description of damages and/or injuries | String | | Util | No | enabled pre-FNOL | | | | |
| recoveryStatusCode | indicates if the claim is in recovery | string | | Util | No | write-enabled in Util | none(default), open, closed | | | Will be manually set. No synchronization with ACE |
| lossCountryCode | Country where loss occurred | Code from code table | | Util (Until FNOL), then Ace | Yes | enabled pre-FNOL | code table | | | |

Object Attribute Description
CLAIM - WC Claim

| Column Descriptions: | | | | System(s) which can update the data | Is data is kept in synch with Ace | Is this read-only, only enabled under certain conditions, etc? | Valid values for this attribute, if applicable | Validation Rules for this attribute | Validation rules between this attribute and other attributes | ACE/Other Sources |
|---|---|---|---|---|---|---|---|---|---|---|
| **Attribute Name** | **Attribute Description** | **Type** | **Length** | **Write Capabilities** | **Data Synch with ACE** | **Enablement** | **Valid Entries** | **Validation Rules** | **X-field Validation Rules** | **Notes** |
| disabilityDate | date of disability | Date | | Util (Until FNOL), then Ace | Yes | enabled pre-FNOL | | | | MC10-D-DSABL |
| occupationDesc | Claimant ocupation | String | | Util (Until FNOL), then Ace | Yes | enabled pre-FNOL | | | | MC10-T-CLMT-OCCUPATION |
| ~~If Fatal, Date of Death~~ | | ~~Date~~ | | ~~Util (Until FNOL), then Ace~~ | ~~Yes~~ | | | | | ~~MC10-D-DEATH~~ |
| ~~Occupational Disease?~~ | | | | ~~Util (Until FNOL), then Ace~~ | ~~Yes~~ | | | | | ~~MC10-I-OCCURATIONAL-DISEASE~~ |
| maritalStatus | | | | Util (Until FNOL), then Ace | Yes | enabled pre-FNOL | ? | | | MC08-C-WC-CLMT-MARITAL-STATUS |
| numberOfDependents | | Integer | | Util (Until FNOL), then Ace | Yes | enabled pre-FNOL | | | | Count MC14 dependent segments? |
| estimatedWageLossAmount | estimate of claimant wage loss | Monetary | | | | | | | | |
| claimNumber | | string | | Util | No | | | | | |
| participantNumber | internal unique identifier of the participant (claimant) | string | | Util | No | | | | | |
| Last Day Worked | the last day the claimant was at work | Date | 8 | Util (Until FNOL), then Ace | Yes | enabled pre-FNOL | | | | MC10-D-DSABL |



50

TRA00014443

GSJAPP005597

Object Attribute Description
CLAIM - Vehicle Claim

| Column Descriptions: | | | | Which system(s) can update the data | Whether the data is kept in synch with Ace | Is this read-only, only enabled under certain conditions, etc? | Valid values for this attribute, if applicable | Validation Rules for this attribute | Validation rules between this attribute and other attributes | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Attribute Name** | **Attribute Description** | **Type** | **Length** | **Write Capabilities** | **Data Synch with ACE** | **Enablement** | **Valid Entries** | **Validation Rules** | **X-field Validation Rules** | **Notes** |
| claimNumber | ClaimWorks claim number | string | | | | | | | | |
| vehicle Identification Number | | string | | | ? | | | | | |
| participantNumber | reference to a participant key which relates this vehicle to the participant in the claim (claimant or insured) | string | | | | N/A | | | | |
| makeName | the vehicle's make | string | | Util (Until FNOL), then Ace | Yes | Pre-FNOL | | | | |
| modelName | the vehicle's model | string | | Util(Until FNOL), then ACE | Yes | Pre-FNOL | | | | |
| yearNumber | the year the vehicle was produced | number | | Util (Until FNOL), then Ace | Yes | Pre-FNOL | | | | |
| ~~LossPayeeIndicator~~ | ~~indicates if the claim participant (claimant or insured) is the payee for the claim~~ | boolean | | ~~Util (Until FNOL), then Ace~~ | ~~Yes~~ | ~~Participant List~~ | | | | This is obtained from participant list |
| License Plate # | | string | 8 | | | Pre-FNOL | N/A | N/A | N/A | |
| License Plate State | | | 2 | | | Pre-FNOL | Valid State | N/A | N/A | |
| ~~License Plate Country~~ | | | | | | ~~Enabled when applicable~~ | ~~Valid Country~~ | N/A | N/A | |
| ~~Owner~~ | | | | | | ~~From Participant List~~ | N/A | N/A | N/A | This is obtained from participant list |
| ~~Driver~~ | | | | | | ~~From Participant List~~ | N/A | N/A | N/A | This is obtained from participant list |
| below this line -- not yet implemented | | | | | | | | | | |

Object Attribute Description
CLAIM - Supplement

| Attribute Name | Attribute Description | Type | Length | System(s) which can update the data<br>Write Capabilities | Is the data is kept in synch with Ace<br>Data Synch with ACE | Is this read-only, only enabled under certain conditions, etc?<br>Enablement | Valid values for this attribute, if applicable<br>Valid Entries | Validation Rules for this attribute<br>Validation Rules | Validation rules between this attribute and other attributes<br>X-field Validation Rules | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| claimNumber (GTN) | | Char | | Util | Yes | | | | | |
| claimantNumber | | Char | | Index | No | N/A | N/A | Per ACE | | |
| supplementNumber | Ace supplement # | Char | | Ace | Yes | N/A | N/A | Per ACE | | |
| supplementTypeCode | Represents the type of supplement this is (BI, PD, etc) equivalent to Ace's claim category | decode | | Util (Until FNOL) then Ace | Yes | | Per Table -- Dianna knows what we want. | | Cross-field with ACE | |
| complexityCode | Indicates the degree of severity, like path a, b, c. It can be derived from claim type and ITM CLCF09 | decode | | Util (Until FNOL) then Ace | Yes | | | | | |
| regulatoryStateCode | Indicates the state of regulatory jurisdiction | Char | | Util (Until FNOL) then Ace | Yes | | | | | |
| RegulatoryCountryCode | | | | | | | | | | |
| adjustingOfficeNumber | This is the performer id which represents the foreign key reference to the adjustingOffice object | Id | | Util, Index (Until FNOL), then Ace | Yes | | | | | |
| adjustingOffice | The office to which the claim has been assigned. This is a performer object which represents the link between this claim and the address book entry which has the name and address for the office | Object | | | | | | | | |
| claimSupervisorNumber | This is the performer id which represents the foreign key reference to the supervisor object | Id | | Util (Until FNOL), then Ace | Yes | | | | | Mapping to ACE TS Id is needed |

Object Attribute Description
CLAIM - Supplement

| | | | | System(s) which can update the data | Is the data is kept in synch with Ace | Is this read-only, only enabled under certain conditions, etc? | Valid values for this attribute, if applicable | Validation Rules for this attribute | Validation rules between this attribute and other attributes | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Attribute Name** | **Attribute Description** | **Type** | **Length** | **Write Capabilities** | **Data Synch with ACE** | **Enablement** | **Valid Entries** | **Validation Rules** | **X-field Validation Rules** | **Notes** |
| supervisor | The supervisor of the claim handler to which the claim has been assigned. This is a performer object which represents the link between this claim and the address book entry which has the name and address for this employee | object | | | | | | | | |
| claimHandlerNumber | This is the performer id which represents the foreign key reference to the claim handler performer object. | id | | Util (Until FNOL), then Ace | Yes | | | | | Mapping to ACE TS Id is needed |
| claimHandler | Represents the claim handler currently working this supplement. It may be subro. It is a performer object which links this claim to the address book entry | object | | | | | | | | |
| externalSystemCode | The name of the system (Ace or Heritage) which mirrors this ClaimWorks claim | String | | Ace | Yes | read only | Per ACE & Heritage | | | |
| externalReferenceNumber | The claim number for the external system (policy/occ for Ace, claim number for Heritage) | String | | Ace | Yes | read only | Per ACE | | | |
| below this line -- not yet implemented | | | | | | | | | | |
| externalSystemStatus | The supplement status in the external system (Ace supplement status) | String | | Ace | Yes | read only | Per ACE | | | |

Object Attribute Description
CLAIM - Supplement

| | | | | System(s) which can update the data | Is the data is kept in synch with Ace | Is this read-only, only enabled under certain conditions, etc? | Valid values for this attribute, if applicable | Validation Rules for this attribute | Validation rules between this attribute and other attributes | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Attribute Name** | **Attribute Description** | **Type** | **Length** | **Write Capabilities** | **Data Synch with ACE** | **Enablement** | **Valid Entries** | **Validation Rules** | **X-field Validation Rules** | **Notes** |
| supplementStatus | The supplement status in claimWorks | String | | Util | No | Read only | Pre-FNOL, Open, Closed, Closed as Incident | "Pre-FNOL" before push to ACE; "Open" post FNOL; "Closed "when closed in ACE; "Closed as Incident" when closed on CW with no push to ACE | | |
| Recovery Adjuster SH ID | | | | Util (Until FNOL) then Ace | Yes | | | | | |
| Recovery Supervisor SH ID | | | | Util (Until FNOL) then Ace | Yes | | | | | |
| recoveryStatusCode | | | | Util (Until FNOL) then Ace | Yes | | | | | |
| regulatoryCountryCode | | | | | ? | | | | | |
| damageDescription | | | | | | | | | | |
| otherDescription | | | | | | | | | | |

Object Attribute Description
CLAIM - Extrnl Clm #'s

| | | Valid values for this attribute, if applicable | Field leveraged to F&C? | Name of the tagged field name in Word |
|---|---|---|---|---|
| **Attribute Name** | **Attribute Description** | **Valid Entries** | **Leveraged?** | **Template Tag Name** |
| | | | | |
| below this line -- not yet implemented | | | | |
| claimNumber | ClaimWorks claim number | | | |
| Claim Source System | Identifies the Claim system from which the claim was converted | | | |
| Claim Reference Number | ACE Policy/Occr, Heritage Claim Number, CCG number, other GTN | | | |
| Source System Claim Status | | | | |
| Policy Number | | | | |

Object Attribute Description
ACE WRAPPER - Sup Financial

| Column Descriptions: | | Valid values for this attribute, if applicable | Validation Rules for this attribute | Field leveraged to F&C? | Name of the tagged name field in Word |
|---|---|---|---|---|---|
| **Attribute Name** | **Attribute Description** | **Valid Entries** | **Validation Rules** | **Leveraged?** | **Tagged Field Name** |
| currentLossReserve | Calculated Loss Reserve Amount for the supplement | N/A | | YES | Supplement_Current_Loss_Reserve |
| totalPaidLossToDate | Paid Loss to date for the supplement | N/A | | YES | Supplement_Paid_Loss |
| expnsPymtsWithinLimitOfLiability | Expense Payments to date that reduced the Loss reserve for the supplement | N/A | | YES | Supp_Exp_Payments_within_Limits |
| outstandingLossReserve | Outstanding Loss Reserve Amount for the supplement | N/A | | YES | Supplement_Outstanding_Loss_Reserve |
| futurePayments | Future payments to date for the supplement | N/A | | NO | |
| outstandingBulkLossAuthority | Calculated outstanding Bulk Loss Authority Amount | N/A | | NO | |
| outstandingBulkExpenseAuthority | Calculated outstanding Bulk Expense Authority Amount | N/A | | NO | |
| totalPaidLossExpenseToDate | Paid Loss expense to date for the supplement | N/A | | YES | Supplement_Paid_Loss_Expense |
| ~~deductibleAmount~~ | ~~Deductible Amount for the supplement~~ | ~~N/A~~ | | ~~YES~~ | ~~Supp_Deductible_Amount~~ |
| ~~insuredRetentionType~~ | ~~Describes the Insured Retention Type~~ | ~~N/A~~ | | ~~YES~~ | ~~Supp_Insrd_Retention_Type~~ |
| ~~deductibleType~~ | ~~Describes the Type of Deductible~~ | ~~N/A~~ | | ~~YES~~ | ~~Supp_Type_of_Deductible~~ |
| ~~coverageDescription~~ | ~~Premium Stat fomat description~~ | ~~N/A~~ | | No | |
| totalPolicyDeductibleAmount | IR Aggregate Limit | N/A | | No | |
| lossDeductibleAmount | IR Occurrence limit | N/A | | No | |
| policyDeductibleBilledToDate | IR Policy-term billed to date | N/A | | No | |

82B01!.XLS



56

TRA00014449

Object Attribute Description
ACE WRAPPER - Gross Financial

| Column Descriptions: | | | | System(s) which can update the data | Is data is kept in synch with Ace | Is this read-only, only enabled under certain conditions, etc? | Valid values for this attribute, if applicable | Validation Rules for this attribute | Validation rules between this attribute and other attributes | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Attribute Name** | **Attribute Description** | **Type** | **Length** | **Write Capabilities** | **Data Synch with ACE** | **Enablement** | **Valid Entries** | **Validation Rules** | **X-field Validation Rules** | **Comments** |
| gross Loss Reserve | Gross Loss Reserve amount for the claim or claimant | Float | 11 | Ace | No | Query Only | N/A | | | |
| grossLossPaid | Gross Loss Paid amount for the claim or claimant | Float | 11 | Ace | No | Query Only | N/A | | | |
| gross Loss Expense Reserve | Gross Loss Expense reserve amount for the claim or claimant | Float | 11 | Ace | No | Query Only | N/A | | | |
| gross Loss Expense Paid | Gross Loss Expense Paid amount for the claim or claimant | Float | 11 | Ace | No | Query Only | N/A | | | |
| expnPymtsWithinLimitsOfLiability | Expense Payments to date that reduced the Loss reserve for the claim or claimant | Float | 11 | Ace | No | N/A | N/A | | | |



57

Object A[illegible]e Description
ACE WRAPPER - Drafts

| Column Descriptions: | | | | System(s) can update the data | Is data is kept in synch with Ace | Is this read-only, only enabled under certain conditions, | Valid values for this attribute, if applicable | Validation Rules for this attribute | Validation rules between this attribute and other attributes | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Attribute Name** | **Attribute Description** | **Type** | **Length** | **Write Capabilities** | **Data Synch with ACE** | **Enablement** | **Valid Entries** | **Validation Rules** | **X-field Validation Rules** | **Comments** |
| policyNumber | Underwritings unique identifier for a Policy contract | string | 10 | ACE | No | Not displayed on UI | N/A | Not validated in CW | N/A | Defined in data model, but not displayed on UI |
| occurrenceNumber | Unique identifier of a claim occurrence | string | 6 | ACE | No | Not displayed on UI | N/A | Not validated in CW | N/A | Defined in data model, but not displayed on UI |
| claimantNumber | Number assigned to a claimant | string | 3 | ACE | No | Not displayed on UI | N/A | Not validated in CW | N/A | Defined in data model, but not displayed on UI |
| supplementNumber | Number assigned to a supplement for the claimant | string | 3 | ACE | No | Not displayed on UI | N/A | Not validated in CW | N/A | Defined in data model, but not displayed on UI |
| bankAccountNumber | A Number that identifies the checks bank account | string | 3 | ACE | No | Not displayed on UI | N/A | Not validated in CW | N/A | Defined in data model, but not displayed on UI |
| checkNumber | Unique identifier for a check issued in ACE | Integer | 10 | ACE | No | Query Only | N/A | Not validated in CW | N/A | Query Only |
| payeeName | Name of the Payee receiving the check | String | 140 | ACE | No | Query Only | N/A | Not validated in CW | N/A | Query Only |
| payeeAddress | Address of the Payee receiving the check | String | 30 | ACE | No | Query Only | N/A | Not validated in CW | N/A | Query Only |
| payeeAddressLine2 | Payee's 2nd address line | String | 30 | ACE | No | Not displayed on UI | N/A | Not validated in CW | N/A | Defined in data model, but not displayed on UI |
| checkStatusCode | Reflects the status of the check | Decode | 1 | ACE | No | Query Only | Backed Out, Reconciled, Presented Only, Void, Stop Pay Functioned, Unreconcilable, Issued Ony, Stop Pay, LOA Ony, Reconciliation Pending LOA, Ready to Reconcile | Not validated in CW | N/A | Query Only |
| checkIssueDate | Date check was issued | Date | 8 | ACE | No | Query Only | N/A | Not validated in CW | N/A | Query Only |
| paymentAmount | Issued amount of the check | Float | 11 | ACE | No | Query Only | N/A | Not validated in CW | N/A | Query Only |
| checkComment | Comments found on the face of a manual check | String | 60 | ACE | No | Query Only | N/A | Not validated in CW | N/A | Query Only |
| aciStubLine1 | 1st comment line on an attachment for an ACI check | String | 78 | ACE | No | Query Only | N/A | Not validated in CW | N/A | Query Only |
| aciStubLine2 | 2nd comment line on an attachment for an ACI check | String | 78 | ACE | No | Query Only | N/A | Not validated in CW | N/A | Query Only |
| aciStubLine3 | 3rd comment line on an attachment for an ACI check | String | 78 | ACE | No | Query Only | N/A | Not validated in CW | N/A | Query Only |
| aciStubLine4 | 4th comment line on an attachment for an ACI check | String | 78 | ACE | No | Query Only | N/A | Not validated in CW | N/A | Query Only |
| aciStubLine5 | 5th comment line on an attachment for an ACI check | String | 78 | ACE | No | Query Only | N/A | Not validated in CW | N/A | Query Only |

Object Attribute Description
ACE WRAPPER - Drafts

| Column Descriptions: | | | | System(s) can update the data | Is data is kept in synch with Ace | Is this read-only, only enabled under certain conditions, | Valid values for this attribute, if applicable | Validation Rules for this attribute | Validation rules between this attribute and other attributes | |
|---|---|---|---|---|---|---|---|---|---|---|
| Attribute Name | Attribute Description | Type | Length | Write Capabilities | Data Synch with ACE | Enablement | Valid Entries | Validation Rules | X-field Validation Rules | Comments |
| | below this line -- not yet implemented | | | | | | | | | |
| | | | | | | | | | | |

Refered to as Suppl nent type in CW

PROG:XTBPRP06 JOB:XT141301 FILE:0768 T A B L E P R I N T MASTER FILE, PROD REGION PAGE: 7 04/23/92 23:59:26
TABLE: CLAU94 CLM CATEGORY/CLM COUNT TABLE

| ACT RES | --KEY--- CLAIM CAT CODE | CLM CAT ABBRV DESC | CLAIM CAT DESC | CLM CAT USE | AUTHORITY LINES | CLM COUNT CODE | FILE JACKET TYPE |
|---|---|---|---|---|---|---|---|
| | A01 | TOW | AUTO TOW | E | P | 330 | P |
| | A02 | ALUSE | AUTO LOSS USE | E | P | 330 | P |
| | A03 | ABI | AUTO BI | E | L | 090 | L |
| | A04 | AMP | AUTO MED PAY | E | L | 120 | L |
| | A05 | APD | AUTO PD | E | L | 150 | L |
| | A06 | UMBI | AUTO UNINS BI | E | L | 090 | L |
| | A07 | UMPD | AUTO UNINS PD | E | L | 150 | L |
| | A08 | UNDBI | AUTO UNDERIN BI | E | L | 090 | L |
| | A09 | UNDPD | AUTO UNDERIN PD | E | L | 150 | L |
| | A10 | AD&D | AUTO D & DIS | E | L | 090 | L |
| | A11 | COLL | AUTO COLL | E | P | 300 | P |
| | A12 | APART | AUTO THEFT PART | E | P | 310 | P |
| | A13 | ATOT | AUTO THEFT TOT | E | P | 310 | P |
| | A14 | COMP | COMPREHENSIVE | E | P | 330 | P |
| | A15 | NFBI | NF AUTO BI | E | L | 060 | L |
| | A16 | NFPD | NF AUTO PD | E | L | 060 | L |
| | B01 | F&FB | FID & FORGERY | E | F | 480 | B |
| | B02 | SURTY | SURETY | E | S | 480 | B |
| | L01 | LOAH | LOA HOSP | E | LM | 170 | L |
| | L02 | LOAOP | LOA OTH PROF | E | L | 190 | L |
| | L03 | LOAM | LOA MED PAY | E | L | 210 | L |
| | L04 | LOAO | LOA OTHER | E | L | 240 | L |
| | L05 | OPD | OTHER PD | E | L | 270 | L |
| | L06 | LOAMP | LOA MED PROF | E | LM | 180 | L |
| | OMA | OMHUL | OM HULL | E | O | 620 | O |
| | OMB | OMCAR | OM CARGO | E | O | 630 | O |
| | OMC | OMP&I | OM P & I | E | OB | 640 | O |
| | OMD | OMLIA | OM LIABILITY | E | OB | 650 | O |
| | P30 | DWELL | DWELLING | E | P | N/A | P |
| | P31 | APPST | APPURT STRUCT | E | P | N/A | P |
| | P32 | UNSCH | UNSCHED PERSONL | E | P | N/A | P |
| | P33 | ALE | ADDITIONAL EXP | E | P | N/A | P |
| | P34 | IM-SP | INLAND SCH PROP | E | P | N/A | P |
| | P35 | BLDG | REAL PROPERTY | E | P | N/A | P |
| | P36 | PERPR | PERSONAL PROP | E | P | N/A | P |
| | P37 | TE | TIME ELEMENT | E | P | N/A | P |
| | P38 | INMAR | INLAND MARINE | E | P | N/A | P |
| | WC1 | WCMED | MED ONLY | E | W | 510 | W |
| | WC2 | WCMR | RESERVED MED | E | W | 530 | W |
| | WC3 | WCIND | INDEMNITY | E | W | 540 | W |
| | WC4 | WCEML | EMPL LIAB | E | W | 560 | W |
| | 060 | ANF | NF AUTO BI + PD | D | L | 060 | L |
| | 090 | ABI | AUTO LIAB BI | D | L | 090 | L |
| | 120 | AMP | AUTO MED PAY | D | L | 120 | L |
| | 150 | APD | AUTO PROP DAMAG | D | L | 150 | L |
| | 170 | LOAH | LOA HOSP | D | LM | 170 | L |
| | 180 | LOAMP | LOA MED PROF | D | LM | 180 | L |
| | 190 | LOAOP | LOA OTHER PROF | D | L | 190 | L |
| | 210 | LOAM | LOA MED PAY | D | L | 210 | L |
| | 240 | LOAO | LOA OTHER | D | L | 240 | L |
| | 260 | PROD | PRODUCTS LIAB | D | L | 260 | L |
| | 270 | OPD | OTHER PROP DAMA | D | L | 270 | L |
| | 300 | COLL | AUTO COLLISION | D | P | 300 | P |
| | 310 | ATHF | AUTO THEFT | D | P | 310 | P |

TRA00014453

# Open Issues, To Dos and Bigger Than Plan List

| BTP Number | Issue Number | Description | Category | Priority |
|---|---|---|---|---|
| 12 | 320 | Walk through scenarios for multiple named insureds | 1 | B |
| 3 | 312 | RTW and LW synched with ACE | 1 | C |
| 4 | 309 | Templates to enter FNOL/ACORD information including security | 2 | A |
| 7 | 314 | Vehicle data synched with ACE | 3 | E |
| 1 | 310 | Catastrophe number on claim folder and in search criteria | 4 | F |
| 2 | 311 | Multiple vehicles per claimant | 4 | G |
| 5 | 313 | Different UIs by supplement type | 9 | z |
| 15 | | Need fields for non-vehicle property on a vehicle claim | 9 | z |
| | 283/291 | Agency number entry | | |