# SCHEDULE D1

## GUIDEWIRE'S OBJECTIONS TO ACCENTURE'S JOINT TRIAL EXHIBIT LIST

Accenture Global Services GmbH and Accenture LLP (collectively, "Accenture") submits the following exhibit list. These exhibits are presented subject to any motions in limine argued by Accenture. Accenture's reference to any exhibit herein is not a waiver that such exhibit is proper for Guidewire Software, Inc.'s ("Guidewire") use, and Accenture retains the right to object to any use of these exhibits by Guidewire.

Accenture reserves its right to further supplement this list pending Guidewire's disclosure of exhibits and witness testimony.

Guidewire objects to all of the following exhibits to the extent they have deadders, footers or other marking not found in the orininal, as produced, documents.

Guidewire further objects to each exhibit below on Federal Rule of Evidence 901 grounds pending the parties' meet and confer on issues of authenticity.

All fall under the guidelines of Federal Rules of Evidence.

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX00001 | | | | Letter from Branson to Finlayson regarding Centrica Software Inc., 01/04/2002, GW02484134, Finlayson 1 | | 402, 403, 901 |
| JTX00002 | | | | Email from Kwak to Raguin et al. regarding marketing survey, 01/06/2004, Finlayson 2 | | 402 |
| JTX00003 | | | | Email from Raguin to Kwak FW: Guidewire Claims Forum - Feb 25th Los Angeles, 02/05/2003, Finlayson 3 | | 402 |
| JTX00004 | | | | Email from Ryu to Finlayson regarding Centrica materials, 01/25/2002, Finlayson 4 | | 402, 403 |
| JTX00005 | | | | Email from Finlayson to Ryu FW: Claims Steering Committee Meeting - handouts attaching documents, 06/05/2002, Finlayson 5 | | 402, 403, 802 |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX00006 | | | | Email from Finlayson to Ryu FW: April Claims Scorecard attaching Current Scorecard Results for Division (2).xnk, 06/05/2002, Finlayson 6 | | 402, 403, 802 |
| JTX00007 | | | | Email from Finlayson to Ryu regarding claim service PP1.ppt attaching same, 09/23/2002, Finlayson 7 | | 402, 403, 802, incomplete document |
| JTX00008 | | | | Email from Finlayson to Ryu FW: Interim CIO Responsibilities, 12/20/2002, Finlayson 8 | | 402, 403, 802 |
| JTX00009 | | | | Email from Ryu to Finlayson regarding CSAA demo on 12/6, 12/16/2002, Finlayson 9 | | 402, 403 |
| JTX00010 | | | | Email from DelSanto to Finlayson regarding Accenture Claims Offerings attaching Claim Assets.ppt, 02/21/2002, ACN00466280-ACN00466280, Finlayson 10 | | 402, 403, 802 |
| JTX00011 | | | | Meeting with CSAA Claims Technology, 06/24/2002, GW05975516, Finlayson 11 | | 402, 403, 802 |
| JTX00012 | | | | Email from Branson to Ryu RE: Follow up on yesterday's meeting , 05/10/2002, Finlayson 12 | | 402, 403 |
| JTX00013 | | | | Powerpoint: Guidewire Discussion with Ohio Casualty Claims Executives Marcus Ryu, 11/14/2002, Finlayson 13 | | 402, 403 |
| JTX00014 | | | | Email from Raguin to Kwak attaching 021002-Guidewire overview.ppt, 10/16/2002, Finlayson 14 | | 402, 403 |
| JTX00015 | | | | Email from Finlayson to DelSanto RE: Accenture/Andersen Question, 02/24/2002, ACN00697440-ACN00697441, Finlayson 15 | | 402, 403, 802 |
| JTX00016 | | | | Email from Ryu to Snyder and Anderson regarding Centrica presentation for D. Knox, 01/14/2002, Finlayson 16 | | 402, 403 |
| JTX00017 | | | | Accenture Powerpoint: Claim Components Presentation, 09/17/2002, ACN02044694-ACN02044694, Finlayson 17 | | 402, 403, 802 |
| JTX00018 | | | | Email from DiGregorio to Wright RE: Accenture Claims system follow-up, 10/03/2002, ACN0403114-ACN0403117, Finlayson 18 | | 402, 403, 802 |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX00019 | | | | Email from Branson to Ryu RE: Centrica Proposal [CSAA], 02/25/2002, Finlayson 19 | | 402, 403 |
| JTX00020 | | | | Email from Branson to Kwak FW: Accenture Claims Offerings [CSAA], 02/28/2002, Finlayson 20 | | 402, 403 |
| JTX00021 | | | | Email from Finlayson to Ryu RE: PCEA Presentation, 10/11/2002, Finlayson 21 | | 402, 403, 802 |
| JTX00022 | | | | Email from Ryu to Finlayson RE: PCEA presentation, 10/15/2002, Finlayson 22 | | 402, 403 |
| JTX00023 | | | | Email from Ryu to Raguin and Branson regarding Bob Finlayson and CSAA, 04/15/2002, Finlayson 23 | | 402, 403 |
| JTX00024 | | | | Email from Finlayson to Ryu FW: Proposed agenda and meeting times for meeting with Guidewire, 09/15/2002, Finlayson 24 | | 402, 403, 802 |
| JTX00025 | | | | Email from Ryu to Raguin regarding CSAA and Mercury update , 10/10/2002, Finlayson 25 | | 402, 403 |
| JTX00026 | | | | Email from Kwak to Finlayson regarding Trade shows and magazines, 03/17/2002, Finlayson 26 | | 402, 403 |
| JTX00027 | | | | Email from Finlayson to Raguin RE: CSAA Presentation for Tuesday, 06/19/2003, Finlayson 27 | | 402, 403, 802 |
| JTX00028 | | | | Email from Ryu to Finlayson regarding document for 5/30 discussion with Becky D., 05/28/2002, Finlayson 28 | | 402 |
| JTX00029 | | | | Email from Ryu to Finlayson RE: Updated Guidewire presentation, 11/02/2002, Finlayson 29 | | 402 |
| JTX00030 | | | | Email from Finlayson to Kwak RE: feedback on advertisements, 02/22/2004, Finlayson 30 | | 402 |
| JTX00031 | | | | Email from Paulenko to West and Kwak regarding Farmers RPF Response attaching FMPA_Claims_Solution20041104mp.doc, 11/04/2004, GW008\James Kwak, Kwak 1 | | 402, 403 |
| JTX00032 | | | | James Kwak Wikipedia Biography, 07/16/2009, Kwak 2 | | 402, 403, 802, 901 |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX00033 | | | | Email from Kwak to Raguin et al. regarding marketing update, 11/28/2001, GW-PST003\Marcus Ryu, Kwak 3 | | 402, 403 |
| JTX00034 | | | | Email from Ratoff to Kwak et al. RE: positioning our customers, 10/23/2002, GW-PST003\Marcus Ryu, Kwak 4 | | 402, 403 |
| JTX00035 | | | | Guidewire Powerpoint: Company Overview, 03/11/2002, GW05987653, Kwak 5 | | 402, 403 |
| JTX00036 | | | | Email from Raguin to Ryu and Kwak FW: Contact?, 10/25/2001, GW008\James Kwak, Kwak 10 | | 402, 403 |
| JTX00037 | | | | Email from Kwak to Yont regarding Centrica Software attaching Centrica-ClaimCenter-Nov-01.PDF, 11/28/2001, GW008\James Kwak, Kwak 11 | | 402, 403 |
| JTX00038 | | | | Email from Kwak to Raguin et al. regarding Accentrue and Chubb, 12/07/2001, GW008\James Kwak, Kwak 12 | | 402, 403 |
| JTX00039 | | | | Email from Kwak to Raguin and Ryu RE: Follow-up, 06/03/2002, GW008\James Kwak, Kwak 13 | | 402, 403, 802 |
| JTX00040 | | | | Guidewire Claims Survey - Chubb Group, 07/26/2002, GW05953026, Kwak 14 | | 402, 403 |
| JTX00041 | | | | Metadata to GW05953026, 01/00/1900, Kwak 15 | | 402, 901 |
| JTX00042 | | | | Centrica Software: Competitive Differentiation Summary, 10/19/2001, GW02997785, Kwak 16 | | 402, 403 |
| JTX00043 | | | | Metadata to GW02997785, 01/00/1900, Kwak 17 | | 401, 901 |
| JTX00044 | | | | Email from Kwak to Raguin et al. regarding morning research attaching 011022-Accenture-notes.doc, 10/23/2001, GW008\James Kwak, Kwak 18 | | 402, 403 |
| JTX00045 | | | | Email from Kwak to Raguin regarding competition information for David attaching 01128-insurance-competition-slides-v1.ppt, 12/04/2001, GW008\James Kwak, Kwak 19 | | 402 |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX00046 | | | | Email from Kwak to Raguin regarding script attaching 020105-funding-pitch-script.doc, 01/05/2002, GW008\James Kwak, Kwak 20 | | 402, 403 |
| JTX00047 | | | | Email from Kwak to Raguin RE: Centrica Tuesday at 10am? attaching 020214-competition-summary.doc, 02/14/2002, GW008\James Kwak, Kwak 21 | | 402, 403 |
| JTX00048 | | | | Email from Branson to Raguin and Kwak regarding Accenture screening - 4 thumbs down, 03/20/2002, GW-PST003\Marcus Ryu, Kwak 22 | | 402, 403, 404 |
| JTX00049 | | | | Notes from Accenture Demo, 04/03/2002, GW02996705, Kwak 23 | | 402, 403, 404 |
| JTX00050 | | | | Metadata to GW02996705, 01/00/1900, Kwak 24 | | 402 |
| JTX00051 | | | | Email from Kwak to steve@exnihilo.com RE: another thing, 05/14/2002, GW008\James Kwak, Kwak 25 | | 402, 403, 404 |
| JTX00052 | | | | Email from Kwak to Ryu RE: OneBeacon IT guy, 05/17/2002, GW008\James Kwak, Kwak 26 | | 402, 403, 404 |
| JTX00053 | | | | Email from Kwak to Chang RE: Accenture Demo, 07/12/2002, GW008\James Kwak, Kwak 27 | | 402, 403, 404 |
| JTX00054 | | | | Centrica Software: External Marketing Plan 2002-2003, 04/26/2002, GW05950393, Kwak 28 | | 402, 403 |
| JTX00055 | | | | Metadata to GW05950393, 01/00/1900, Kwak 29 | | 402 |
| JTX00056 | | | | Email from Kwak to Branson et al. regarding claims system map 2nd try attaching 020531-claims-system-map-v2.ppt, 05/31/2002, GW008\James Kwak, Kwak 30 | | 402, 403 |
| JTX00057 | | | | Email from Kwak to Ryu regarding Accenture attaching 021029_Accenture_comparison.ppt, 10/29/2002, GW008\James Kwak, Kwak 31 | | 402, 403 |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX00058 | | | | Guidewire powerpoint: Guidewire Claims Solutions, 01/30/2003, GW03001522, Kwak 32 | | 402 |
| JTX00059 | | | | Metadata to GW03001522, 01/00/1900, Kwak 33 | | 402 |
| JTX00060 | | | | Email from Kwak to Chang regarding question, 04/10/2003, GW008\James Kwak, Kwak 34 | | 402, 403, 802 |
| JTX00061 | | | | Email from Kwak to Chang regarding feature idea, 04/10/2003, GW008\James Kwak, Kwak 35 | | 402, 403, 802 |
| JTX00062 | | | | Email from Kwak to Chang RE: Triggering rules off of field changes, 04/11/2003, GW008\James Kwak, Kwak 36 | | 402, 403 |
| JTX00063 | | | | Centrica Software: Competitive Summary: Accenture, 05/08/2003, GW05968700, Kwak 37 | | 402, 403, 802, see exhibit 146 |
| JTX00064 | | | | Metadata to GW05968700, 01/00/1900, Kwak 38 | | 402 |
| JTX00065 | | | | Email from Kwak to Bibbs RE: Component positioning…, 01/07/2004, GW008\James Kwak, Kwak 39 | | 402, 403 |
| JTX00066 | | | | Email from Kwak to Heine et al. regarding potential consulting/integrator partners attaching 040108_Accenture_letter_v3.doc and 030108_Accenture_list.xls, 01/08/2004, GW008\James Kwak, Kwak 40 | | 402, 403, 404 |
| JTX00067 | | | | Email from Kwak to Heine and competition RE: Accenture Claim Components vs.Guidewire ClaimCenter comparative assessment, 11/12/2004, GW008\James Kwak, Kwak 41 | | 402, 403, 404, incomplete |
| JTX00068 | | | | Email from Raguin to Naddaff RE: Pandu Y - Consultant from Active Consulting Group, 07/11/2005, GW-PST003\John Raguin, Kwak 42 | | 402, 403, 404 |
| JTX00069 | | | | Email from Kwak to Drake FW: Safeco - presentation attaching 060213_Claims System Fast Track.ppt, 02/17/2006, GW008\James Kwak, Kwak 43 | | 402, 403 |
| JTX00070 | | | | Email from Kwak to Branson et al. regarding Wayne Hoeschen retired, | | 402, 403, incomplete |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| | | | | 05/23/2002, GW-PST003\Marcus Ryu, Kwak 44 | | |
| JTX00071 | | | | Email from Ryu to Kwak and Chang regarding Accenture footprint diagram from Wayne H. attaching 07'01blueprint.ppt, 07/23/2002, GW008\James Kwak, Kwak 45 | | 402, 403, 404, 802, 901 |
| JTX00072 | | | | Email from Kwak to Wayne & Dianne RE: Guidewire Claims Forum, 08/23/2002, GW008\James Kwak, Kwak 46 | | 402, 403, 802 |
| JTX00073 | | | | Email from Kwak to Wayne & Dianne RE: Thank you from Guidewire Software, 10/23/2002, GW008\James Kwak, Kwak 47 | | 402, 403 |
| JTX00074 | | | | Email from Ryu to Kwak and Chang regarding Accenture footprint diagram from Wayne H. attaching 07'01blueprint.ppt (in color), 07/23/2002, GW008\James Kwak, Kwak 48 | | 402, 403 |
| JTX00075 | | | | Email from Ryu to Raguin et al. FW: Followup (from Wayne H.), 01/13/2003, GW-PST003\John Raguin, Kwak 49 | | 402, 403 |
| JTX00076 | | | | Email from Raguin to Kwak and Ryu regarding Kodiak Venture Partners: notes, 11/01/2001, GW-PST003\Marcus Ryu, Kwak 50 | | 402, 403 |
| JTX00077 | | | | Email from Raguin to Ryu regarding Sales summary, 02/02/2003, GW-PST003\John Raguin, Kwak 51 | | 402, 403 |
| JTX00078 | | | | Email from Kwak to Raguin et al. RE: market size attaching insurance-companies.xls, 11/24/2001, GW-PST003\Marcus Ryu, Kwak 52 | | 402, 403 |
| JTX00079 | | | | Email from Kwak to Raguin et al. regarding Notes from today's CSAA meeting, 07/02/2002, GW-PST003\John Raguin, Kwak 53 | | 402, 403, 802 |
| JTX00080 | | | | Reporting Requirements Meeting with Bob Finlayson, 08/01/2002, GW05977558, Kwak 54 | | 402, 403, 802 |
| JTX00081 | | | | Metadata to GW05977558, 01/00/1900, Kwak 55 | | 402, 901 |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX00082 | | | | Email from Enna to Stern et al. regarding Andersen Process Flow/Process Cost Analysis attaching Ariba_Network_Connect_Deliverable_July17th.ZIP, 07/19/2001, GW008\James Kwak, Kwak 56 | | 402, 403, 404, 802, 901 |
| JTX00083 | | | | Email from Boyd to Ryu and Brooks regarding Steve Turner Presentation - after 7-23-01v4.ppt attaching same, 07/31/2001, GW008\James Kwak, Kwak 57 | | 402, 403, 404, 802, 901 |
| JTX00084 | | | | Email from Kwak to Raguin et al. regarding licensing and pricing, 02/05/2002, GW-PST003\John Raguin, Kwak 58 | | 402, 403 |
| JTX00085 | | | | Screenshot of Guidewire website: Management Team, 07/22/2009, Naddaff 1 | | 402 |
| JTX00086 | | | | Email from Naddaff to Raguin FW: Introduction attaching Naddaff vCard and guidewire.doc, 07/29/2002, Naddaff 2 | | 402 |
| JTX00087 | | | | Email from Kwak to Raguin regarding Alex Naddaff, 08/12/2002, Naddaff 4 | | 402 |
| JTX00088 | | | | Email from Raguin to Kwak et al. regarding Topics for discussion with Alex Naddaff next week, 09/26/2002, Naddaff 6 | | 402, 403, 404 |
| JTX00089 | | | | Email from Raguin to all regarding Alex Naddaff, 10/14/2002, Naddaff 8 | | 402 |
| JTX00090 | | | | Template letter to Hartford Re: Workers Compensation - Technology Horizon Study Request for Information, 09/27/2001, Naddaff 9 | | 402, 403, 404, 802, 901 |
| JTX00091 | | | | Email from Naddaff to Kwak FW: some standard ClaimCenter slides, 11/08/2002, Naddaff 10 | | 402, 403 |
| JTX00092 | | | | Guidewire powerpoint Discussion with The Zenith Executives, 11/20/2002, Naddaff 11 | | 402, 403 |
| JTX00093 | | | | Email from Naddaff to Ryu et al. regarding CNA, 11/01/2002, Naddaff 12 | | 402, 403, 802 |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX00094 | | | | Email from Raguin to Naddaff RE: CNA RFP Equipment Requirements, 01/02/2003, Naddaff 13 | | 402, 403, 802 |
| JTX00095 | | | | Email from Naddaff to Branson et al. RE: Thoughts from BoD meeting, 01/07/2005, Naddaff 14 | | 402, 403 |
| JTX00096 | | | | Email from Naddaff to Branson regarding ISO, 12/30/2002, Naddaff 15 | | 402, 403 |
| JTX00097 | | | | Email from Naddaff to Raguin et al. regarding Miscellaneous information about The Hartford and Accenture, 11/22/2003, Naddaff 16 | | 402, 403, 802 |
| JTX00098 | | | | Acccenture Claim Architecture Claim Components, 01/00/1900, CNAACC061920-CNAACC061955, Naddaff 17 | | 402, 403, 802, 901 |
| JTX00099 | | | | CNA Guidewire Visit, Schedule of Events with handwritten notes, 01/30/2003, CNAACC061957-CNAACC062088, Naddaff 18 | | 402, 403, 802, 901 |
| JTX00100 | | | | Email from Naddaff to Raguin et al. FW: Claim Solution Discussion attaching EGS documents, 10/30/2002, Naddaff 19 | | 402, 403, 802 |
| JTX00101 | | | | Email from Kwak to Naddaff and Ratoff regarding presentation attaching 021101-CNA-v2.ppt, 10/30/2002, Naddaff 20 | | 402, 403 |
| JTX00102 | | | | Email from Naddaff to Raguin and Kwak regarding EGS Claims Solution Data Sheet.xls attaching same, 11/04/2002, Naddaff 21 | | 402, 403 |
| JTX00103 | | | | Email from Kwak to Branson regarding correspondence tool, 12/01/2002, Naddaff 22 | | 402, 403 |
| JTX00104 | | | | Email from Kwak to Naddaff and Raguin regarding draft CNA proposal attaching Initial Guidewire Software Proposal to CNA Insurance, 12/02/2002, Naddaff 23 | | 402, 403 |
| JTX00105 | | | | Email from Naddaff to Kwak et al. FW: Your RFP attaching EGS documents, 12/29/2002, Naddaff 24 | | 402, 403, 802 |
| JTX00106 | | | | Email from Naddaff to Branson et al. RE: CNA Follow Up, 12/30/2002, Naddaff 25 | | 402, 403, 802 |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX00107 | | | | CNA Insurance powerpoint Solution Recommendation Review Claim Foundation Release of Claim EGS Program, 02/14/2003, CNAACC061876-CNAACC061918, Naddaff 26 | | 402, 403, 802, 901 |
| JTX00108 | | | | Email from Heine to Raguin FW: Cost Proposal for ClaimCenter, 02/03/2003, Naddaff 27 | | 402, 802 |
| JTX00109 | | | | Email from Affenit to Reynolds FW: St. Paul call, 02/04/2003, CNAACC059268, Naddaff 28 | | 402, 403, 802, 901 |
| JTX00110 | | | | Email from Navalpakkam to Schuerger et al. RE: CNA-Guidewire design agenda.doc, 02/27/2003, CNAACC010145-CNAACC010146, Naddaff 29 | | 402, 403, incomplete, 802, 901 |
| JTX00111 | | | | Email from Navalpakkam to Affenit et al. regarding Accenture Trip Report, 02/06/2003, CNAACC010149, Naddaff 30 | | 402, 403, 802, 901 |
| JTX00112 | | | | CNA powerpoint PAC Meeting Guidewire Memorandum of Understanding, 03/11/2003, CNAACC011545-CNAACC011549, Naddaff 31 | | 402, 403, 802, 901 |
| JTX00113 | | | | Email from Rexer to Naddaff and Ryu FW: Notes from ACT Overview on 3/19, 03/19/2003, Naddaff 32 | | 402, 403, 802 |
| JTX00114 | | | | Email from Kwak to Reynolds regarding Guidewire collateral, 03/19/2003, CNAACC010535, Naddaff 33 | | 402, 403, incomplete |
| JTX00115 | | | | Email from Pettitt-Gaines to Reynolds et al. FW: CEGS - Pilot Forms & Letters, 03/26/2003, CNAACC054422-CNAACC054423, Naddaff 34 | | 402, 403, 802, 901 |
| JTX00116 | | | | Email from Rexer to Wachter RE: Guidewire Claim Center access, 03/27/2003, Naddaff 35 | | 402, 403 |
| JTX00117 | | | | Email from Head to Cluskey et al. regarding Guidewire Co-development Language, 03/27/2003, CNAACC014594, Naddaff 36 | | 402, 403, 802, 901 |
| JTX00118 | | | | Email from Alvarado to Naddaff et al. FW: New Claim Assignment (BNR 4437) - Architecture & Scalability Review Kick-Off Meeting attaching | | 402, 403, 802, 901 |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| | | | | NCA documents, 03/27/2003, Naddaff 37 | | |
| JTX00119 | | | | Email from Branson to Rexer RE: New Claim Assignment (BNR 4437) - Architecture & Scalability Review Kick-Off Meeting, 03/27/2003, Naddaff 38 | | 402, 403 |
| JTX00120 | | | | Email from Raguin to Naddaff and Heiner RE: High level functionality, 04/02/2003, Naddaff 39 | | 402, 403 |
| JTX00121 | | | | Email from Mufich to Naddaff et al. regarding Thoughts about Syncing ACT with CC, 04/07/2003, Naddaff 40 | | 402, 403, 802 |
| JTX00122 | | | | Continental Casualty Company Statement of Work For Claim Foundation, 04/11/2003, CNAACC060595-CNAACC060607, Naddaff 41 | | 402, 403 |
| JTX00123 | | | | Email from Naddaff to Branson et al. regarding Long Term Planning Meeting, 04/14/2003, Naddaff 42 | | 402, 403 |
| JTX00124 | | | | Email from Ryu to Schuerger regarding LENS code meeting, 04/14/2003, CNAACC024214, Naddaff 43 | | 402, 403 |
| JTX00125 | | | | Meeting/conference call log, 09/06/2001, GW05935262, Seybold 1 | | 402, 403 |
| JTX00126 | | | | Email from Kwak to Seybold and Raguin RE: Company overview attaching 020102-Centrica-description-v13.doc, 01/03/2002, Seybold 2 | | 402, 403 |
| JTX00127 | | | | Email from Seybold to Ryu et al. RE: From Tim at USVP on McKinsey, 02/23/2002, Seybold 3 | | 402, 403 |
| JTX00128 | | | | Email from Branson to Seybold et al. regarding FiServ Demo Analysis, 10/31/2001, Seybold 4 | | 402, 403, 404 |
| JTX00129 | | | | Email from Seybold to Kwak et al. RE: New competitor, 11/26/2001, Seybold 5 | | 402, 403 |
| JTX00130 | | | | Email from Branson to Kwak RE: Accenture launched release 2.0 yesterday, 02/28/2002, Seybold 6 | | 402, 403 |
| JTX00131 | | | | Email from Seybold to Ryu et al. RE: FFIC RFP presentation for Wed, 04/30/2002, Seybold 7 | | 402, 403, incomplete |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX00132 | | | | Email from Seybold to Ryu et al. regarding Clayton Dukes, 08/30/2002, Seybold 8 | | 402, 403, 802 |
| JTX00133 | | | | Email from Raguin to Branson et al. regarding One product tidbit from White Mountains meeting, 11/02/2001, Seybold 9 | | 402, 403, 802 |
| JTX00134 | | | | Email from Seybold to Raguin and Kwak RE: Conversation with Prudential Claim system person, 11/16/2001, Seybold 10 | | 402, 403, 802 |
| JTX00135 | | | | Email from Branson to Kwak et al. regarding CSAA ex-adjuster interview notes, 11/20/2001, Seybold 11 | | 402 |
| JTX00136 | | | | Email from Seybold to Kwak et al. RE: Engineering update, 11/27/2001, Seybold 12 | | 402, 403 |
| JTX00137 | | | | Email from Ryu to Kwak et al. FW: Thanks for our discussion yesterday, 12/13/2001, Seybold 13 | | 402, 403, 802 |
| JTX00138 | | | | Email from Branson to Ryu regarding Bob F, 02/28/2002, Seybold 14 | | 402, 403, 404, 802 |
| JTX00139 | | | | Email from Branson to Raguin and Kwak regarding Accenture screening - 4 thumbs down, 03/20/2002, Seybold 15 | | 402, 403, 404 |
| JTX00140 | | | | Notes from Accenture demo, 04/03/2002, GW02996705, Seybold 16 | | 402, 403, 404 |
| JTX00141 | | | | Email from Seybold to all regarding Engineering update, 04/09/2002, Seybold 17 | | 402 |
| JTX00142 | | | | Email from Branson to Ryu RE: Mike Conroy, 05/17/2002, Seybold 18 | | 402 |
| JTX00143 | | | | Email from Raguin to Ryu RE: Met with Mike Conroy again today, 07/02/2002, Seybold 19 | | 402 |
| JTX00144 | | | | Email from Ryu to Kwak and Chang regarding Accenture footprint diagram from Wayne H. attaching 07'01blueprint.ppt, 07/23/2002, Seybold 20 | | See exhibit 71 |
| JTX00145 | | | | Email from Seybold to all regarding Engineering update, 01/03/2003, Seybold 21 | | 402 |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX00146 | | | | Centrica Software: Competitive summary: Accenture, 05/08/2003, GW05968700, Seybold 22 | | 402, 403, 802, see exhibit 64 |
| JTX00147 | | | | Defendant Guidewire Software Inc.s Objections and Responses to Plaintiff Accentures Sixth Set of Interrogatories, 04/22/2009, Seybold 23 | | 402, 403 (as to unasserted Trade Secrets only) |
| JTX00148 | | | | Notice of Deposition of Guidewire Software Inc. Pursuant to Fed. R. Civ. P. 30(b)(6), 04/13/2009, Seybold 24 | | |
| JTX00149 | | | | Email from Desmond to Worthington regarding Replace for success white paper attaching Replace_For_Success_Draft_v3.doc, 02/21/2007, Desmond 2 | | 402 |
| JTX00150 | | | | Email from Desmond to Baerthlein RE: Website visitors, 01/30/2007, Desmond 8 | | 402, 403, 404 |
| JTX00151 | | | | Email from Branson to Desmond RE: Celent report on claims vendors, 06/28/2006, Desmond 9 | | 402, 403 |
| JTX00152 | | | | Email from Desmond to Maier regarding Competitive update on ClaimCenter attaching compete_salestraining_9AUG06.ppt and 0609_CC_4.0_SalesTraining_v1.ppt, 08/06/2006, Desmond 12 | | 402, 403 |
| JTX00153 | | | | List of records for Notes and attachments for Accenture on Salesforce.com, 01/00/1900, GW08671321, Desmond 13 | | 402, 403, 404, 802, 901 |
| JTX00154 | | | | Email from Desmond to Hung RE: Accentures PR on Firemans, 02/14/2007, Desmond 17 | | 402, 403 |
| JTX00155 | | | | Email from Branson to Ryu regarding Accenture screening - 4 thumbs down, 03/20/2002, Desmond 21 | | 402, 403, 404 |
| JTX00156 | | | | Email from Ryu to Kwak and Chang regarding Accenture footprint diagram from Wayne H. attaching 07'01blueprint.ppt, 07/23/2002, Desmond 22 | | See exhibit 71 |
| JTX00157 | | | | Centrica Software: Competitive summary: Accenture, 05/08/2003, GW05968700, Desmond 23 | | 402, 403, 404, 802, see exhibit 63 and 146 |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX00158 | | | | Email from Conroy to Ryu regarding Profile and Other Matters attaching Michael J. Conroys Profile.doc, 06/14/2002, Conroy 2 | | 402, 403 |
| JTX00159 | | | | Powerpoint presentation Claim Investment Initiative, 01/00/1900, 1-00173-1-00191, Conroy 3 | | 402, 403 |
| JTX00160 | | | | Powerpoint presentation ClaimWorks Component Analysis Phase I Findings ClaimWorks Technology Advisory Group Presentation, 08/03/2001, 1-00043-1-00080, Conroy 4 | | 402, 403, 802 |
| JTX00161 | | | | Email from Seybold to Ryu regarding Mike Conroy, 04/26/2002, Conroy 5 | | 402 |
| JTX00162 | | | | Email chain with message from Branson to Ryu RE: Mike Conroy, 05/17/2002, Conroy 6 | | 402 |
| JTX00163 | | | | Email from Ryu to Gokey regarding Mike Conroy, 05/16/2002, Conroy 7 | | 402 |
| JTX00164 | | | | Email from Ryu to Conroy regarding Centrica Software / in NYC week of 10 June, 05/21/2002, Conroy 8 | | 402 |
| JTX00165 | | | | Powerpoint presentation Centrica Software Strategy Discussion with Mike Conroy, 06/11/2002, GW02996462, Conroy 9 | | 402 |
| JTX00166 | | | | Email from Ryu to Raguin regarding Meeting with Mike Conroy, 07/11/2002, Conroy 10 | | 402, 403, 404 |
| JTX00167 | | | | Email from Ryu to Conroy regarding Appreciated your time yesterday, 06/12/2002, Conroy 11 | | 402, 403, 404 |
| JTX00168 | | | | Guidewire Claims Forum Agenda The Future of Claims: Using Technology to Achieve Business Goals, 06/17/2002, 1-00083-1-00085, Conroy 12 | | 402 |
| JTX00169 | | | | Fax from Conroy to Ryu Re: Claim Metrics, 06/14/2002, 1-00121, Conroy 13 | | 402, 403, incomplete |
| JTX00170 | | | | Email from Raguin to Conroy regarding Thanks and demostration, 06/19/2002, Conroy 14 | | 402 |
| JTX00171 | | | | Email chain with message from Conroy to Ryu Re: Thanks and Centrica | | 402 |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| | | | | demostration, 06/21/2002, Conroy 15 | | |
| JTX00172 | | | | Email from Raguin to Kwak regarding Board of Advisors - 2 recommendations [Wayne Hoeschen Mike Conroy] attaching WayneBio.rtf and Michael J. Conroys Profile.doc, 06/25/2002, Conroy 16 | | 402, 403 |
| JTX00173 | | | | Email chain with message from Raguin to Ryu RE: Met with Mike Conroy again today, 07/02/2002, Conroy 17 | | 402, 403 |
| JTX00174 | | | | Email from Raguin to Conroy regarding Centrica - Board of Advisor offer attaching Advisory Board - Mike Conroy.doc and Centrica NDA Form.DOC, 07/03/2002, 1-00113, Conroy 18 | | 402 |
| JTX00175 | | | | Email from Ryu to Conroy regarding Appreciated the feedback once again, 07/02/2002, Conroy 19 | | 402 |
| JTX00176 | | | | Meeting invite regarding Call with Mike Conroy, 07/25/2002, Conroy 20 | | 402 |
| JTX00177 | | | | Email from Raguin to Conroy regarding Thank you (with handwritten notes), 07/17/2002, 1-00105, Conroy 21 | | 402 |
| JTX00178 | | | | Guidewire Consolidated reporting input document, 07/26/2002, GW05977557, Conroy 22 | | 402 |
| JTX00179 | | | | Guidewire website Board of Advisors, 10/03/2002, 1-00153-1-00154, Conroy 23 | | 402 |
| JTX00180 | | | | Offer letter to Michael Conroy for Board of Advisor position, 07/10/2002, 1-00108-1-00111, Conroy 24 | | 402 |
| JTX00181 | | | | Marcus Ryu business card Centrica white papers: Software to run your claims operations and Reducing Leakage with Centrica ClaimCenter, 05/00/2002, 1-00128-1-00144, Conroy 25 | | 402 |
| JTX00182 | | | | Powerpoint presentation Guidewire Claims Forum, 06/17/2003, 1-00086-1-00103, Conroy 26 | | 402, 802, 901 |
| JTX00183 | | | | Email chain with message from Chookaszian to Demetra regarding Guidewire, 11/12/2002, Conroy 27 | | 402 |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX00184 | | | | Email from Ryu to Schlotfeldt (St. Paul) regarding Guidewire Software --- referred by Tim Gokey, 01/06/2003, Conroy 28 | | 402, 403, 404 |
| JTX00185 | | | | Email from Raguin to Kwak regarding Board of Advisors - 2 recommendations [Wayne Hoeschen Mike Conroy] attaching WayneBio.rtf and Michael J. Conroys Profile.doc, 06/25/2002, Hoeschen 2 | | 402, 403, 404 |
| JTX00186 | | | | Resume of Wayne Hoeschen, 01/00/1900, GW05937018, Hoeschen 3 | | 402 |
| JTX00187 | | | | Email from Kwak to Eyler FW: sample reference sheet for Centrica Software attaching 011220-sample-references.doc, 01/03/2002, Hoeschen 4 | | 402 |
| JTX00188 | | | | Email from Michaels to Crozier regarding APPDX WITH NEW VM PICS attaching spc cost benefit_appdx only.ppt, 05/29/2001, ACN00521416-ACN00521416, Hoeschen 5 | | 402, 403, 802, 901 |
| JTX00189 | | | | Email from Crozier to Stewart and Michaels regarding documents attaching gapexecsumm.ppt gapreportguts.ppt and gapappendix.ppt, 05/29/2001, ACN00521087-ACN00521087, Hoeschen 6 | | 402, 403, 802, 901 |
| JTX00190 | | | | Arrangement letters from Badower to Conroy and Hoeschen re work at St. Paul Fire and Marine Insurance Company, 06/16/1997, ACN02325073-ACN02325090, Hoeschen 7 | | |
| JTX00191 | | | | Arrangement letter from Badower to Conroy and Hoeschen re work at St. Paul Fire and Marine Insurance Company, 09/29/1997, ACN02325086-ACN02325090, Hoeschen 8 | | |
| JTX00192 | | | | Signed Arrangement letter from Badower to Hoeschen re work at St. Paul Fire and Marine Insurance Company, 10/01/1998, ACN02325091-ACN02325096, Hoeschen 9 | | 402, 403 |
| JTX00193 | | | | Email from Ryu to Raguin et al. regarding Meeting with Mike Conroy, 06/11/2002, Hoeschen 10 | | 402, 403, 802 |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX00194 | | | | Email from Ryu to Snyder regarding Thanks for our discussion yesterday, 12/12/2001, Hoeschen 11 | | 402, 403 |
| JTX00195 | | | | Notes from Meeting with Ken B Marcus R. and Wayne Hoeschen CIO of St. Paul, 12/06/2001, GW05963985, Hoeschen 12 | | 402, 403 |
| JTX00196 | | | | Meeting/conference call log, 09/06/2001, GW05935262, Hoeschen 13 | | 402, 403, 802 |
| JTX00197 | | | | Email from Ryu to Conroy regarding Appreciated your time yesterday, 06/12/2002, Hoeschen 14 | | 402, 403 |
| JTX00198 | | | | Email from Raguin to Conroy regarding Thanks and demostration, 06/19/2002, Hoeschen 15 | | 402, 403 |
| JTX00199 | | | | Email from Raguin to Kwak regarding From Wayne Hoeschen, 06/21/2002, Hoeschen 16 | | 402, 403 |
| JTX00200 | | | | Offer letter to Wayne Hoeschen for Board of Advisor position, 06/28/2002, GW05935039, Hoeschen 17 | | 402, 403 |
| JTX00201 | | | | Email from Raguin to Kwak FW: Image Questions, 07/10/2002, Hoeschen 18 | | 402, 403 |
| JTX00202 | | | | Email from Ryu to Wayne & Dianne RE: Centrica request for opinion, 07/12/2002, Hoeschen 19 | | 402, 403, 404 |
| JTX00203 | | | | Email from Hoeschen to Ryu Fw: Help attaching STATFLOW.DOC, 07/17/2002, Hoeschen 20 | | 402, 403, 404, 802 |
| JTX00204 | | | | Email from Kwak to Raguin RE: Thoughts on Nationwide, 07/22/2002, Hoeschen 21 | | 402, 403, 404, 802 |
| JTX00205 | | | | Email from Ryu to Kwak and Chang regarding Accenture footprint diagram from Wayne H. attaching 07'01blueprint.ppt, 07/23/2002, Hoeschen 22 | | See exhibit 7 etc. 402, 403, 404, 802, 901 |
| JTX00206 | | | | Email from Ryu to Wayne & Dianne RE: Help, 07/23/2002, Hoeschen 23 | | 402, 403, 404, 802 |
| JTX00207 | | | | Meeting invite regarding Call with Wayne H, 07/24/2002, Hoeschen 24 | | 402, 403, 802 |
| JTX00208 | | | | Email from Kwak to Wayne & Dianne RE: Guidewire Claims Forum, 08/23/2002, Hoeschen 25 | | 402, 403, 802 |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX00209 | | | | Email from Hoeschen to Kwak regarding Presentation attaching Guidewire.ppt, 09/19/2002, Hoeschen 26 | | 402, 403, 802 |
| JTX00210 | | | | Email from Hoeschen to Kwak regarding Updated Presentation attaching Guidewire.ppt, 10/09/2002, Hoeschen 27 | | 402, 403, 802 |
| JTX00211 | | | | Email from Melchiorre to mdonahue@kpmg.com RE: Introduction to KPMG, 09/25/2002, Hoeschen 28 | | 402, 403, 802, 901 |
| JTX00212 | | | | Email from Hoeschen to Raguin Re: St. Paul question, 10/15/2002, Hoeschen 29 | | 402, 403, 802 |
| JTX00213 | | | | Guidewire powerpoint Claims Technology - A CIOs perspective, 06/24/1905, GW05986871, Hoeschen 30 | | 402, 403, 802 |
| JTX00214 | | | | Email from Kwak to Wayne & Dianne RE: Thank you from Guidewire Software, 10/23/2002, Hoeschen 31 | | 402, 403, 802 |
| JTX00215 | | | | Guidewire powerpoint Guidewire Introduction to Gary Black, 11/06/2002, GW05975543, Hoeschen 32 | | 402, 403, 802 |
| JTX00216 | | | | Guidewire powerpoint Discussion with Ohio Casualty Claims Executives, 11/14/2002, GW05975545, Hoeschen 33 | | 402, 403, 802 |
| JTX00217 | | | | Guidewire powerpoint Discussion with The Zenith Executives, 11/20/2002, GW05975547, Hoeschen 34 | | 402, 403, 802 |
| JTX00218 | | | | Email from Ryu to Schlotfeldt (St. Paul) regarding Guidewire Software --- referred by Tim Gokey, 01/06/2003, Hoeschen 35 | | 402, 403, 802 |
| JTX00219 | | | | Email from Ryu to Hoeschen regarding St. Paul: Paul and Brad, 01/08/2003, Hoeschen 36 | | 402, 403 |
| JTX00220 | | | | Email from Raguin to Ryu regarding St. Paul…, 01/10/2003, Hoeschen 37 | | 402, 403 |
| JTX00221 | | | | Email from Hoeschen to Raguin regarding CNA, 08/06/2002, Hoeschen 38 | | 402, 403 |
| JTX00222 | | | | Email from Hoeschen to Raguin Re: CNA, 07/30/2002, Hoeschen 39 | | 402, 403 |
| JTX00223 | | | | Email from Hoeschen to Ryu regarding Followup, 01/10/2003, Hoeschen 40 | | 402, 403, 802 |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX00224 | | | | Email from Hoeschen to Ryu Re: Followup, 01/13/2003, Hoeschen 41 | | 402, 403, 802 |
| JTX00225 | | | | Email from Hoeschen to Raguin regarding CNA Followup, 01/20/2003, Hoeschen 42 | | 402, 403, 802 |
| JTX00226 | | | | Email from Kwak to Raguin FW: St. Paul notes attaching 020131-Meeting notes St Paul.doc, 02/21/2003, Hoeschen 43 | | 402, 403, 802 |
| JTX00227 | | | | Centrica Software: Competitive summary: Accenture, 05/08/2003, GW05968700, Hoeschen 44 | | 402, 403, 802 |
| JTX00228 | | | | Guidewire article pitches New Levers of Control over the Claims Operation, 01/00/1900, GW05952605, Hoeschen 45 | | 402, 403 |
| JTX00229 | | | | Notes from Call with Wayne Hoeschen, 12/09/2003, GW05945792, Hoeschen 46 | | 402, 403, 802 |
| JTX00230 | | | | Email from Raguin to Hoeschen regarding Follow-up, 08/02/2005, Hoeschen 47 | | 402 |
| JTX00231 | | | | Guidewire Software Inc. Notice of Grant of Stock Option to Wayne Hoeschen, 07/09/2002, WLH 0012-WLH 0066, Hoeschen 48 | | 402, 403 |
| JTX00232 | | | | ClaimWorks Blueprint, 10/31/2002, WLH 0001-WLH 0005, Hoeschen 49 | | 402, 403 |
| JTX00233 | | | | Signed Offer letter to Wayne Hoeschen for Board of Advisor position, 06/28/2002, WLH 0006-WLH 0007, Hoeschen 50 | | 402, 403 |
| JTX00234 | | | | Guidewire Software Stock Option Agreement package, 12/16/2002, WLH 0010 WLH 0067-WLH 0011 WLH 0105, Hoeschen 51 | | 402, 403 |
| JTX00235 | | | | Notice of Deposition of Guidewire Software Inc. Pursuant to Fed. R. Civ. P. 30(b)(6), 04/13/2009, Hung 2 | | |
| JTX00236 | | | | Mutual Nondisclosure Agreement between Accenture and Guidewire effective November 30, 2006, 11/30/2006, Hung 3 | | |
| JTX00237 | | | | Mutual Nondisclosure Agreement between Accenture and Guidewire effective August 15, 2007, 08/15/2007, | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| | | | | Hung 4 | | |
| JTX00238 | | | | Mutual Nondisclosure Agreement between Accenture and Guidewire effective February 24, 2006, 02/24/2006, Hung 5 | | |
| JTX00239 | | | | E-mail chain with message from Hung and Chavez RE: Accenture Opportunity, 01/29/2007, ACN00706833-ACN00706838, Hung 6 | | 403 |
| JTX00240 | | | | Comparison between Accentures Claim Components and Guidewires ClaimCenter document, 01/00/1900, GW05098061, Hung 20 | | 402, 403, 802 |
| JTX00241 | | | | Notes from Accenture demo, 04/03/2002, GW02996705, Hung 21 | | 402, 403 |
| JTX00242 | | | | Guidewire/Accenture Component Comparison document, 01/00/1900, GW02996708, Hung 22 | | 402, 403 |
| JTX00243 | | | | Centrica Software: Competitive Summary: Accenture, 10/07/2003, GW08594747, Hung 23 | | 402, 403, 802 |
| JTX00244 | | | | Email from Branson to Seybold et al. regarding FiServ Demo Analysis, 10/31/2001, Shaw 3 | | 402, 403, 404 |
| JTX00245 | | | | Email from Raguin to Branson et al. regarding One product tidbit from White Mountains meeting, 11/02/2001, Shaw 4 | | 402, 403, 404 |
| JTX00246 | | | | Email from Kwak to Raguin et al. regarding Chubb and Accenture, 11/28/2001, Shaw 6 | | 402, 403, 404 |
| JTX00247 | | | | Email from Branson to Seybold et al. regarding St. Paul CIO notes, 12/06/2001, Shaw 7 | | 402, 403, 404, 802 |
| JTX00248 | | | | Notes from Meeting with Ken B Marcus R. and Wayne Hoeschen CIO of St. Paul, 12/06/2001, GW05963985, Shaw 8 | | 402, 403, 404, 802 |
| JTX00249 | | | | Email from Kwak to Raguin et al. regarding Chubb and Accenture, 12/07/2001, Shaw 9 | | 402, 403, 404, 802 |
| JTX00250 | | | | Email from Branson to Kwak et al. RE: Accenture launched release 2.0 yesterday, 02/28/2002, Shaw 10 | | 402, 403, 802 |
| JTX00251 | | | | Email from Raguin to Seybold et al. regarding IBM, 01/16/2003, Shaw 16 | | 402, 403 |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX00252 | | | | Email from Ryu to compeition regarding Accenture info, 06/16/2003, Shaw 17 | | 402, 403, 802 |
| JTX00253 | | | | Email from Branson to Duan RE: FW: marketing research and competitive analysis [Shane Duan], 09/26/2006, Shaw 19 | | |
| JTX00254 | | | | Guidewire website Team, 08/12/2009, Ryu 1 | | 402 |
| JTX00255 | | | | Project Prometheus Description of Process Lifecycle Control Idea, 04/21/2001, GW05976607, Ryu 2 | | 402, 403, 404 |
| JTX00256 | | | | Metadata associated with GW05976607, 04/21/2001, Ryu 3 | | 402, 403, 404 |
| JTX00257 | | | | Project Prometheus Kernel document , 05/19/2001, GW05951571, Ryu 4 | | 402, 403, 404 |
| JTX00258 | | | | Metadata associated with GW05951571, 05/19/2001, Ryu 5 | | 402, 403, 404 |
| JTX00259 | | | | Critical Decisions Discussion Management Committee Meeting, 06/19/2001, GW05976881, Ryu 6 | | 402, 403, 404 |
| JTX00260 | | | | Metadata associated with GW05976881, 06/19/2001, Ryu 7 | | 402, 403, 404 |
| JTX00261 | | | | Project Prometheus Blueprint Document, 07/15/2001, GW05951572, Ryu 8 | | 402, 403, 404 |
| JTX00262 | | | | Metadata associated with GW05951572, 07/15/2001, Ryu 9 | | 402, 403, 404 |
| JTX00263 | | | | Prometheus project Advisor Discussion Document, 08/02/2001, GW05928742, Ryu 10 | | 402, 403, 404 |
| JTX00264 | | | | Metadata associated with GW05928742, 08/02/2001, Ryu 11 | | 402, 403, 404 |
| JTX00265 | | | | Update document, 01/00/1900, GW05976605, Ryu 12 | | 402, 403, 404 |
| JTX00266 | | | | Metadata associated with GW05976605, 01/00/1900, Ryu 13 | | 402, 403, 404 |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX00267 | | | | Defendant Guidewire Software Inc.s Objections and Responses to Plaintiff Accentures Fourth Set of Interrogatories, 03/06/2009, Ryu 14 | | |
| JTX00268 | | | | Ariba Corporate Strategy document, 01/21/2000, GW05976001, Ryu 15 | | 402, 403, 404 |
| JTX00269 | | | | Metadata associated with GW05976001, 01/21/2000, Ryu 16 | | 402, 403, 404 |
| JTX00270 | | | | Ariba Inc. Memorandum of Understanding Proposal to The Boeing Company Comprehensive Boeing E-Commerce Strategy, 02/20/2000, GW05975917, Ryu 17 | | 402, 403, 404, 802 |
| JTX00271 | | | | Metadata associated with GW05975917, 02/20/2000, Ryu 18 | | 402, 403, 404 |
| JTX00272 | | | | Ariba Corporate Strategy January 2000, 01/27/2000, GW05976166, Ryu 19 | | 402, 403, 404 |
| JTX00273 | | | | Metadata associated with GW05976166, 01/27/2000, Ryu 20 | | 402, 403, 404 |
| JTX00274 | | | | Email from Ryu to Schmitt et al. regarding Michaels GG presentation (FINAL) attaching same, 08/08/2001, Ryu 21 | | 402, 403, 404 |
| JTX00275 | | | | Metadata associated with Michaels Gartner presentation (8-8 FINAL).ppt, 08/09/2001, Ryu 22 | | 402, 403, 404 |
| JTX00276 | | | | Email from Pasmooij to Ryu regarding Ariba Buyer Seats attaching same, 02/25/2001, Ryu 23 | | 402, 403, 404 |
| JTX00277 | | | | Email from Branson to Ryu et al. regarding Ariba letter, 05/29/2002, Ryu 24 | | 402, 403, 404 |
| JTX00278 | | | | Email from Ryu to Snyder and Anderson regarding Centrica presentation for S. Knox attaching 020114-insurance-solution-v11 (FF2).ppt, 01/14/2002, Ryu 25 | | 402, 403 |
| JTX00279 | | | | Email from Ryu to Kwak RE: Accenture attaching competitive comparison slide.ppt, 11/25/2002, Ryu 26 | | 402, 403 |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX00280 | | | | Email from ryu to Mendelssohn regarding Thanks for your time last week, 10/18/2001, Ryu 27 | | 402, 403, 404 |
| JTX00281 | | | | Email from Kwak to Ryu RE: OneBeacon IT guy, 05/17/2002, Ryu 28 | | 402, 403, 404 |
| JTX00282 | | | | Email from Raguin to Heine and Ryu regarding IBM call, 01/21/2003, Ryu 29 | | 402, 403 |
| JTX00283 | | | | Email from Raguin to Ryu and Kwak FW: Contact?, 10/25/2001, Ryu 30 | | 402, 403, 404 |
| JTX00284 | | | | Email from Branson to Seybold et al. regarding FiServ Demo Analysis, 10/31/2001, Ryu 31 | | 402, 403, 404, 802 |
| JTX00285 | | | | Email from Branson to Ryu regarding Bob F, 02/28/2002, Ryu 32 | | 402, 403, 404 |
| JTX00286 | | | | Email from Branson to Ryu regarding Accenture screening - 4 thumbs down, 03/20/2002, Ryu 33 | | 402, 403, 404 |
| JTX00287 | | | | Notes from Accenture demo, 04/03/2002, GW02996705, Ryu 34 | | 402, 403, 404 |
| JTX00288 | | | | Email from Kwak to Chang RE: Accenture Demo, 07/12/2002, Ryu 35 | | 402, 403, 404 |
| JTX00289 | | | | Email from Hoeschen to Ryu Fw: Help attaching STATFLOW.DOC, 07/17/2002, Ryu 36 | | 402, 403, 404, 802, 901 |
| JTX00290 | | | | Email from Ryu to Kwak and Chang regarding Accenture footprint diagram from Wayne H. attaching 07'01blueprint.ppt, 07/23/2002, Ryu 37 | | See exhibit 71, 402, 403, 404, 802 |
| JTX00291 | | | | Email from Finlayson to Ryu RE: PCEA presentation, 10/11/2002, Ryu 38 | | 402, 403, 404 |
| JTX00292 | | | | Email from Ryu to Wayne & Dianne RE: Help, 07/23/2002, Ryu 39 | | 402, 403, 404, 802, incomplete |
| JTX00293 | | | | Email from Ryu to Schlotfeldt (St. Paul) re Guidewire Software --- referred by Tim Gokey, 01/06/2003, Ryu 40 | | 402, 403, 404, 802 |
| JTX00294 | | | | Email from Ryu to Raguin et al. FW: Followup (from Wayne H.), 01/13/2003, Ryu 41 | | 402, 403, 404, 802 |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX00295 | | | | Email from Hoeschen to Ryu Re: Followup, 01/13/2003, Ryu 42 | | 402, 403, 404, 802 |
| JTX00296 | | | | Email from Raguin to Raguin regarding Accenture Pricing, 02/26/2003, Ryu 43 | | 402, 403, 404, 802 |
| JTX00297 | | | | Email from Branson to Raguin RE: Accenture Pricing, 02/26/2003, Ryu 44 | | 402, 403, 404, 802 |
| JTX00298 | | | | Email from Ryu to Hoeschen RE: Centrica request for opinion, 07/12/2002, Ryu 45 | | 402, 403, 404 |
| JTX00299 | | | | Centrica Software: Competitive Summary: Accenture, 05/08/2003, GW05968700, Ryu 46 | | 402, 403, 404, 802 |
| JTX00300 | | | | Email from Ryu to Kwak et al. RE: white space picture --- need feedback attaching 030510 Functional White Space.ppt, 06/11/2003, Ryu 47 | | 402, 403, 404 |
| JTX00301 | | | | Email from Ryu to compeition regarding Accenture info, 06/16/2003, Ryu 48 | | 402, 403, 404, 802 |
| JTX00302 | | | | List of records for Notes and attachments for Accenture on Salesforce.com, 01/00/1900, GW08671321, Ryu 49 | | 402, 403, 404, 802, 901 |
| JTX00303 | | | | Notes from Accenture demo, 04/03/2002, GW02996705, Ryu 50 | | 402, 403, 404, 802 |
| JTX00304 | | | | Accenture notes, 08/06/2009, Ryu 51 | | 402, 403, 404, 802 |
| JTX00305 | | | | Guidewire/Accenture Component Comparison, 01/07/0000, GW02996708, Ryu 52 | | 402, 403, 404, 802 |
| JTX00306 | | | | ClaimWorks Blueprint (in color), 01/00/1900, Ryu 53 | | 402, 403, 901 |
| JTX00307 | | | | Comparison between Accentures Claim Components and Guidewires ClaimCenter document, 01/00/1900, GW05098061, Ryu 54 | | 402, 403, 802 |
| JTX00308 | | | | Centrica Software: Competitive Summary: Accenture, 10/07/2003, GW08594747, Ryu 55 | | 402, 403, 802, 404 |
| JTX00309 | | | | Guidewire powerpoint Accenture Comparison Internal marketing document, 10/29/2002, Ryu 56 | | 402, 403, 404 |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX00310 | | | | Email from Shaw to all regarding 1.0 released, 03/05/2003, Ryu 58 | | 402 |
| JTX00311 | | | | ClaimCenter Program Change Request Template, 01/28/2004, CNAACC006173-CNAACC006177, Rexer 4 | | 402, 403, 802 |
| JTX00312 | | | | Email chain with message from Rexer to Raguin Re: FFIC - Diane Comer opinion, 11/15/2004, Rexer 10 | | 402, 403, 404 |
| JTX00313 | | | | Guidewire powerpoint Discussion with CNA Project Leaders, 03/20/2003, CNAACC022883-CNAACC022889, Rexer 14 | | 402, 403 |
| JTX00314 | | | | Email from Rexer to Branson et al. regarding Notes from the day, 03/17/2003, Rexer 16 | | 402, 403 |
| JTX00315 | | | | Email from Rexer to Naddaff et al. RE: Triggering rules off of field changes, 04/10/2003, Rexer 19 | | 402, 403, 802 |
| JTX00316 | | | | Email chain with message from Gordon to Kwak and Chang RE: 3.0 attaching CNA Roadmap Presentation.ppt, 05/27/2003, Rexer 20 | | 402, 403 |
| JTX00317 | | | | Email from Luo to Roberts et al. Re: Raguin Deposition, 08/13/2009, Raguin 1 | | 402, 403, 802 |
| JTX00318 | | | | Email from Kwak to Raguin and Stott regarding potential consulting/integrator partners attaching 030106_Accenture_list.xls; 040108_Accenture_letter_v3.doc, 01/08/2004, Raguin 2 | | 402, 403, 404 |
| JTX00319 | | | | Insurance & Technology article: Accenture Sues Guidewire for Alleged Patent Infringement, 12/19/2007, Raguin 3 | | |
| JTX00320 | | | | Email from Raguin to Ryu et al. regarding Summary of call with Dennis Chookaszian [former CEO of CNA], 10/22/2001, Raguin 4 | | 402, 403 |
| JTX00321 | | | | Email from Raguin to Ryu and Kwak FW: Contact?, 10/25/2001, Raguin 5 | | 402, 403, 404 |
| JTX00322 | | | | Email from Raguin to Kwak et al. regarding BOA - Dennis Chookaszian, | | 402, 403 |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| | | | | 10/31/2001, Raguin 6 | | |
| JTX00323 | | | | Email from Branson to Seybold et al. regarding FiServ Demo Analysis, 10/31/2001, Raguin 7 | | 402, 403, 404, 802 |
| JTX00324 | | | | Email from Raguin to Branson et al. regarding One product tidbit from White Mountains meeting, 11/02/2001, Raguin 8 | | 402, 403, 404, 802 |
| JTX00325 | | | | Email from Raguin to Kwak and Ryu FW: ClaimsDesk Executive Summary attaching CDExecSummary_V3.pdf, 12/10/2001, Raguin 9 | | 402, 403, 404, 802, 901 |
| JTX00326 | | | | Email from Raguin to Kwak regarding Accenture inside scoop, 12/18/2002, Raguin 10 | | 402, 403 |
| JTX00327 | | | | Email from Branson to Ryu regarding Bob F, 02/28/2002, Raguin 11 | | 402, 403, 404, 802 |
| JTX00328 | | | | Email from Branson to Raguin and Kwak regarding Accenture screening - 4 thumbs down, 03/20/2002, Raguin 12 | | 402, 403, 404, 802 |
| JTX00329 | | | | Email from Raguin to Kwak et al. regarding Board of Advisors - 2 recommendations attaching Michael J. Conroy's Profile.doc and WayneBio.rtf, 06/25/2002, Raguin 13 | | 402, 403, 404, 802 |
| JTX00330 | | | | Email from Ryu to Kwak and Chang regarding Accenture footprint diagram from Wayne H. attaching 07'01blueprint.ppt (in color), 07/23/2002, Raguin 14 | | See exhibit 71, 402, 403, 404, 802 |
| JTX00331 | | | | Meeting Invite from Raguin regarding Call from Wayne H, 07/23/2002, Raguin 15 | | 402, 403, 802, 404 |
| JTX00332 | | | | Email from Raguin to Kwak regarding CNA: talked to Mark, 09/05/2002, Raguin 16 | | 402, 403, 404, 802 |
| JTX00333 | | | | Email from Melchiorre to mdonahue@kpmg.com RE: Introduction to KPMG, 09/25/2002, Raguin 17 | | 402, 403, 404, 802 |
| JTX00334 | | | | Email from Ryu to Raguin et al. FW: Followup (from Wayne H.), 01/13/2003, Raguin 18 | | 402, 403, 404, 802 |
| JTX00335 | | | | Email from Branson to Raguin RE: IBM, 01/17/2003, Raguin 19 | | 402, 403, 404, 802 |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |

| JOINT EX. NO. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | |
|---|---|---|---|---|---|
| JTX00336 | | | | Email from Raguin to Heine regarding CNA - important info, 01/21/2003, Raguin 20 | 402, 403, 404 |
| JTX00337 | | | | Email from Raguin to Ryu regarding CSAA - contact, 07/19/2002, Raguin 21 | 402, 403, 404 |
| JTX00338 | | | | Centrica Software: Competitive Summary: Accenture, 05/08/2003, GW05968700, Raguin 22 | 402, 403, 404, 802 |
| JTX00339 | | | | Email from Raguin to Naddaff RE: New Candidates from Peoplebonus, 04/01/2003, Raguin 23 | 402, 403, 404, 802 |
| JTX00340 | | | | Email from Raguin to DavisMorganW@aol.com regarding Discussion with OneBeacon, 12/15/2003, Raguin 24 | 402, 403, 404 |
| JTX00341 | | | | Email from Raguin to cweber@chubb.com RE: International and claims, 02/07/2006, Raguin 25 | 402, 403 |
| JTX00342 | | | | Ariba document: Sourcing Solutions Division - Business Plan, 00/00/2001, Raguin 26 | 402, 403, 404 |
| JTX00343 | | | | Profile of Kenneth Branson printed from the Spoke Website, 08/23/2009, Branson 1 | 402, 403, 802, 901 |
| JTX00344 | | | | Defendant Guidewire Software Inc.s Objections and Responses to Plaintiff Accentures Fourth Set of Interrogatories, 03/06/2009, Branson 3 | |
| JTX00345 | | | | Email from Branson to Ryu et al. regarding Ariba letter, 05/29/2002, Branson 4 | 402, 403, 404 |
| JTX00346 | | | | Email from Hung to Raguin RE: End User License Agreement, 11/07/2005, Branson 5 | 402, 403, 404 |
| JTX00347 | | | | Powerpoint presentation: Project Alchemy: Status Update Ariba Board of Directors Meeting, 12/05/2000, GW05976231, Branson 6 | 402, 403, 404, 802 |
| JTX00348 | | | | Draft Powerpoint presentation: The Ariba Magnetic North, 02/20/2001, GW05976693, Branson 7 | 402, 403, 404, 802 |
| JTX00349 | | | | CLAWED BACK FOR PRIVILEGE??, 11/03/2001, Branson 8 | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX00350 | | | | Letter from Raguin to Kato regarding allege unlawful solicitation of Ariba employees, 06/04/2002, GW05935070, Branson 9 | | 402, 403, 404 |
| JTX00351 | | | | Email from Raguin to Kwak and Ryu FW: ClaimsDesk Executive Summary attaching CDExecSummary_V3.pdf, 12/10/2001, Branson 10 | | 402, 403, 404, 802, 901 |
| JTX00352 | | | | Email from Shaw to all regarding 1.0 released, 03/05/2003, Branson 11 | | 402 |
| JTX00353 | | | | Email from Seybold to all regarding Engineering update, 04/17/2002, Branson 12 | | 402 |
| JTX00354 | | | | Notes from Meeting with Ken B Marcus R. and Wayne Hoeschen CIO of St. Paul, 12/06/2001, GW05963985, Branson 13 | | 402, 403, 404, 802 |
| JTX00355 | | | | Email from Branson to Seybold et al. regarding FiServ Demo Analysis, 10/31/2001, Branson 14 | | 402, 403, 404, 802 |
| JTX00356 | | | | Email from Raguin to Branson et al. regarding One product tidbit from White Mountains meeting, 11/02/2001, Branson 15 | | 402, 403, 404, 802 |
| JTX00357 | | | | Email from Branson to Raguin and Kwak regarding Accenture screening - 4 thumbs down, 03/20/2002, Branson 16 | | 402, 403, 404, 802 |
| JTX00358 | | | | Email from Branson to Ryu regarding Bob F, 02/28/2002, Branson 17 | | 402, 403, 404 |
| JTX00359 | | | | Notes from Accenture demo, 04/03/2002, GW02996705, Branson 18 | | 402, 403, 404, 802 |
| JTX00360 | | | | Email from Kwak to Ryu re Accenture attaching 021029_Accenture_comparison.ppt, 10/29/2002, Branson 19 | | 402, 403, 404 |
| JTX00361 | | | | OneBeacon Notes, 05/21/2002, GW03001326, Branson 20 | | 402, 403, 404, 802 |
| JTX00362 | | | | Email from Branson to Raguin RE: Accenture Pricing, 02/26/2003, Branson 21 | | 402, 403, 404, 802 |
| JTX00363 | | | | Email from Kwak to Chang regarding question, 04/10/2003, Branson 22 | | 402, 403, 404, 802 |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX00364 | | | | Email from Kwak to Chang regarding feature idea, 04/10/2003, Branson 23 | | 402, 403, 404, 802 |
| JTX00365 | | | | Centrica Software: Competitive Summary: Accenture, 05/08/2003, GW05968700, Branson 24 | | 402, 403, 404, 802 |
| JTX00366 | | | | Email from Branson to Sohigian FW: Samuel Chan-Java Candidate attaching ChiuChanResume.doc, 12/03/2007, Branson 25 | | 402, 403, 404, 802 |
| JTX00367 | | | | Email from Gupta to Parker and Moore FW: CNA Gap Analysis for ClaimCenter 3.0 , 07/06/2004, Branson 26 | | 402, 403, 404, 802 |
| JTX00368 | | | | Email from Branson to Kulp and Kwak RE: Change in Plans from Liberty, 11/21/2003, Branson 27 | | 402, 403 |
| JTX00369 | | | | Guidewire ClaimsCenter 2.0 Integration Overview, 00/00/2002, GW08560701, Branson 28 | | 402 |
| JTX00370 | | | | Appendix VI Guidewire ClaimCenter Implementation Overview, 06/25/1905, GW08560384, Branson 29 | | 402 |
| JTX00371 | | | | Defendant Guidewire Software Inc.s Objections and Responses to Plaintiff Accentures Sixth Set of Interrogatories, 04/22/2009, Branson 30 | | 402, 403 (as to unasserted Trade Secrets only) |
| JTX00372 | | | | Letter from Gratz to Oliver regarding Guidewires List of Trade Secrets, 07/06/2009, Branson 31 | | 402, 403 |
| JTX00373 | | | | Email from Ryu to Kwak et al. regarding Accenture info, 06/16/2003, Bensing 14 | | 402, 403, 404, 802 |
| JTX00374 | | | | Email from Kwak to Bibbs and Kulp FW: Revision 2 of Accenture comparison attaching Accenture component comparsion v2.ppt, 01/07/2004, Kulp 1 | | 402, 403 |
| JTX00375 | | | | Email from Raguin to competition FW: New Marketing Wiki updates…, 01/09/2004, Kulp 2 | | 402, 403, incomplete |
| JTX00376 | | | | Email from Branson to Kulp and Kwak RE: Change in Plans from Liberty, 11/21/2003, Kulp 3 | | 402, 403 |
| JTX00377 | | | | Email from Chang to Kwak and Moore RE: topics for today attaching | | 402 |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| | | | | ClaimCenter Integration Overview.doc, 07/23/2003, Kulp 4 | | |
| JTX00378 | | | | Email from Heine to Kwak RE: Gulf RFP attaching Guidewire RFI Response 030506.zip, 05/28/2003, Kulp 5 | | 402, 403, 802 |
| JTX00379 | | | | Email from Kulp to Kwak regarding NDA with Liberty, 06/10/2004, Kulp 6 | | 402, 403, 802 |
| JTX00380 | | | | Email from Raguin to Kulp and Kwak RE: Donegal, 01/24/2005, Kulp 7 | | 402, 403, 802 |
| JTX00381 | | | | Email from Raguin to Seybold et al. regarding IBM, 01/16/2003, Small 3 | | 402, 403, 404, 802 |
| JTX00382 | | | | Email from Raguin to Heine regarding CNA - important info, 01/21/2003, Small 4 | | 402, 403, 404, 802 |
| JTX00383 | | | | Email from Raguin to Heine regarding Good info from IBM on CNA , 02/18/2003, Small 5 | | 402, 403, 404, 802 |
| JTX00384 | | | | Email from Kwak to Branson and Chang regarding Diana Small, 04/10/2003, Small 6 | | 402, 403, 404, 802 |
| JTX00385 | | | | Email from Kwak to Chang regarding question, 04/10/2003, Small 7 | | 402, 403, 404, 802 |
| JTX00386 | | | | Email from Kwak to Chang regarding feature idea, 04/10/2003, Small 8 | | 402, 403, 404, 802 |
| JTX00387 | | | | Email from Kwak to Branson RE: Triggering rules off of field changes, 04/11/2003, Small 9 | | 402, 403, 404, 802 |
| JTX00388 | | | | Email from Raguin to Heine et al. regarding Importance of upcoming IBM meeting in San Mateo August 20, 08/08/2003, Small 10 | | 402, 403, 404, 802 |
| JTX00389 | | | | Email from Raguin to Small regarding Action items from call, 03/27/2003, Small 11 | | 402 |
| JTX00390 | | | | Email from Kwak to Chang regarding product issues pointed out by Alex Naddaff, 09/10/2002, Chang 6 | | 402, 403, 802 |
| JTX00391 | | | | Email from Branson to Ryu et al. regarding Your feedback on 1.0 feature set, 10/10/2002, Chang 8 | | 402, 403 |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX00392 | | | | Email from Raguin to Kwak regarding Accenture, 07/29/2002, Chang 18 | | 402, 403 |
| JTX00393 | | | | Email from Kwak to Chang RE: Accenture Demo, 07/12/2002, Chang 21 | | 402, 403 |
| JTX00394 | | | | Email from Ryu to Raguin RE: CSAA update, 06/28/2002, Chang 22 | | 402, 403, 404 |
| JTX00395 | | | | Email from Branson to Raguin RE: Visibility meeting notes, 12/19/2003, Chang 25 | | 402, 403, 404, 802 |
| JTX00396 | | | | Email from Kwak to Chang regarding feature idea, 04/10/2003, Chang 26 | | 402, 403, 802 |
| JTX00397 | | | | Email from Chang to Kwak RE: feature idea, 04/10/2003, Chang 27 | | 402, 403, 802 |
| JTX00398 | | | | Email from Kwak to Branson and Chang regarding Diana Small, 04/10/2003, Chang 28 | | 402, 403, 404, 802 |
| JTX00399 | | | | Email from Rexer to Naddaff et al. RE: Triggering rules off of field changes, 04/10/2003, Chang 29 | | 402, 403, 404, 802 |
| JTX00400 | | | | Email from Kwak to Chang regarding question, 04/10/2003, Chang 30 | | 402, 403, 404, 802 |
| JTX00401 | | | | Email from Gordon to Kwak and Chang RE: 3.0 attaching CNA Roadmap Presentation.ppt, 05/27/2003, Chang 32 | | 402 |
| JTX00402 | | | | Email from Ryu to compeition regarding Accenture info, 06/16/2003, Chang 33 | | 402, 403, 404, 802 |
| JTX00403 | | | | Email from Ryu to Shaw et al. regarding Met with Mike Conroy again today, 07/01/2002, Chang 34 | | 402, 403, 404, 802 |
| JTX00404 | | | | Email from Ryu to Kwak and Chang regarding Accenture footprint diagram from Wayne H. attaching 07/01blueprint.ppt (in color), 07/23/2002, Chang 38 | | 402, 403, 404, 802 |
| JTX00405 | | | | Email from Naddaff to Reynolds et al. regarding Product Management GAP Review, 04/01/2003, CNAACC022947, Chang 40 | | 402, 403, 404, 802, 901 |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX00406 | | | | Guidewire powerpoint: Guidewire Progress Review With Project Leaders, 04/17/2003, CNAACC022326-CNAACC022333, Chang 43 | | 402, 403, 802 |
| JTX00407 | | | | Email from Ryu to Branson et al. regarding CNA RSD (Requirements Solution Document) (3MD) attaching 030508-RSD Master.zip, 05/08/2003, Chang 46 | | 402, 403, 802 |
| JTX00408 | | | | Profile of Richard Affenit from Linkedin, 09/19/2009, Affenit 1 | | 402, 403, 802, 901 |
| JTX00409 | | | | Questions for Guidewire Customers - CANAL and articles re Claims systems, 07/19/2005, FMPA00000001-FMPA00000025, Burns 2 | | 402, 403, 802, 901 |
| JTX00410 | | | | Farmers Mutual Protective Association of Texas Questions to Vendor (Guidewire) side 1, 06/26/1905, FMPA00000026-FMPA00000081, Burns 3 | | 402, 403, incomplete document, 802 |
| JTX00411 | | | | Farmers Mutual Protective Association of Texas Questions to Vendor (Guidewire) side 2, 06/26/1905, FMPA00000081-FMPA00000125, Burns 4 | | 402, 403, incomplete |
| JTX00412 | | | | Amended Subpoena Ad Testificandum and Duces Tecum to Farmers Mutual Protective Association of Texas, 09/01/2009, Won 2 | | |
| JTX00413 | | | | Affidavit of Ben Won of Farmers Mutual Protective Association without exhibits, 10/28/2009, Won 3 | | 403, 802 |
| JTX00414 | | | | Redacted Email from West to Won RE: Request Demo from Farmers Mutual Protective Association of Texas, 11/12/2004, Won 4 | | 402 |
| JTX00415 | | | | Email from Paulenko to West reSubpoena Ad Testificandum and Duces Tecum to Farmers RPF Response attaching FMPA_Claims_Solution20041104mp.doc, 11/04/2004, West 4 | | 402, 403, 802 |
| JTX00416 | | | | Farmers Mutual Protective Association of Texas Questions to Vendor (Guidewire) side 1, 06/26/1905, | | 402, 403, incomplete |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| | | | | FMPA00000028-FMPA00000081, West 5 | | |
| JTX00417 | | | | Farmers Mutual Protective Association of Texas Questions to Vendor (Guidewire) side 2, 06/26/1905, FMPA00000082-FMPA00000125, West 6 | | 402, 403, incomplete |
| JTX00418 | | | | Email from Kwak to Paulenko RE: Information for Demo at FMPA, 11/18/2004, West 7 | | 402, 403 |
| JTX00419 | | | | Redacted Email from Paulenko to Kwak and West reSubpoena Ad Testificandum and Duces Tecum to FMPA Draft Demo Script, 12/03/2004, West 8 | | 402, 403, 802 |
| JTX00420 | | | | File History Report of Patent Appl. 11/017086, 01/00/1900, Richards 7 | | |
| JTX00421 | | | | WO 95/03569 (Lawlor), 02/02/1995, Richards 8 | | |
| JTX00422 | | | | US Patent No. 6937990 (Walker et al.), 08/30/2005, Richards 9 | | |
| JTX00423 | | | | US Patent No. 5839112 (Schreitmueller et al.), 11/17/1998, Richards 10 | | |
| JTX00424 | | | | Confidential chart re. Responses to questions from Eric Chiu designated Outside Counsels Eyes Only, 01/06/2009, Kraft 164 | | 402, 403, 802, 901 |
| JTX00425 | | | | Pyramid for Windows v1.2 manual, 00/00/1996, CP001486-CP002027, Horton 4 | | |
| JTX00426 | | | | Accenture's Second Amended Complaint | | 402, 403, 802 |
| JTX00427 | | | | Guidewire's Amended Answer and Counterclaims To Accenture's Second Amended Complaint | | 402, 403 |
| JTX00428 | | | | Accenture's Reply to Guidewire's Amended Answer and Counterclaims | | 402, 403, 802 |
| JTX00429 | | | | Declaration of Luo ISO Accenture Opening Claim Construction brief and Exhibit 1 | | 402, 403, 802, 901 |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX00430 | | | | Joint Appendix to Claim Construction briefs | | Overbroad. When Accenture identifies specific documents, Guidewire will provide specific objections. |
| JTX00431 | | | | Defendant's Opening Claim Construction brief | | 402 |
| JTX00432 | | | | Accenture's responses to Guidewire's interrogatories and Guidewire's responses to Accenture's interrogatories | | Overbroad. When Accenture identifies specific documents, Guidewire will provide specific objections. |
| JTX00433 | | | | ACN00153701-709 | | 402, 901, 403, 802 |
| JTX00434 | | | | ACN00269714-721 | | 402, 403, 802, 901 |
| JTX00435 | | | | ACN00339876 | | 402, 403, 802, 901 |
| JTX00436 | | | | ACN00403130-139 | | 402, 403, 901, 802 |
| JTX00437 | | | | ACN00443506-519 | | 402, 403, 901, 802 |
| JTX00438 | | | | ACN00455218-229 | | 402, 403, 802, 901 |
| JTX00439 | | | | ACN00471607-610 | | 402, 403, 802, 901 |
| JTX00440 | | | | ACN00523049-162 | | 402, 403, 802, 901 |
| JTX00441 | | | | ACN00541681 | | 402, 403, 802, 901 |
| JTX00442 | | | | ACN00543298-299 | | 402, 403, 802, 901 |
| JTX00443 | | | | ACN00551714-717 | | 402, 403, 802, 901, incomplete |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX00444 | | | | ACN00560850-962 | | 402, 403, 802, 901, incomplete |
| JTX00445 | | | | ACN00563568-680 | | 402, 403, 802, 901, incomplete |
| JTX00446 | | | | ACN00563901-4013 | | 402, 403, 802, 901, incomplete |
| JTX00447 | | | | ACN00566306-311 | | 402, 403, 802, 901, incomplete |
| JTX00448 | | | | ACN00567085-094 | | 402, 403, 802, 901, incomplete |
| JTX00449 | | | | ACN00567427-431 | | 402, 403, 802, 901, incomplete |
| JTX00450 | | | | ACN00567567-573 | | 402, 403, 802, 901, incomplete |
| JTX00451 | | | | ACN00571471-495 | | 402, 403, 802, 901, incomplete |
| JTX00452 | | | | ACN00697438-439 | | 402, 403, 802, 901, incomplete |
| JTX00453 | | | | ACN00697440-441 | | 402, 403, 802, 901, incomplete |
| JTX00454 | | | | ACN00706840-843 | | 402, 901, 403, 802 |
| JTX00455 | | | | ACN00706845 | | 402, 403, 802, 901 |
| JTX00456 | | | | ACN00706846 | | 402, 403, 802, 901 |
| JTX00457 | | | | ACN02097751-753 | | 402, 403, 802, 901 |
| JTX00458 | | | | ACN02098562-565 | | 402, 403, 802, 901 |
| JTX00459 | | | | ACN02325073-090 | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX00460 | | | | ACN02325091-096 | | 402, 403, 802, 901 |
| JTX00461 | | | | ACN02325108-116 | | |
| JTX00462 | | | | ACN04696107-116 | | 402, 403, 802, 901 |
| JTX00463 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00464 | | | | ACN05534727-4744 | | 402, 403, 802, 901 |
| JTX00465 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00466 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00467 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00468 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00469 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00470 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00471 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00472 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00473 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00474 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00475 | | | | EXHIBIT NUMBER NOT USED | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX00476 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00477 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00478 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00479 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00480 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00481 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00482 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00483 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00484 | | | | ACN05534896-4904 | | 402, 403, 802, 901 |
| JTX00485 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00486 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00487 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00488 | | | | ACN05534913-4944 | | 402, 403, 802, 901 |
| JTX00489 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00490 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00491 | | | | ACN05534962-4966 | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX00492 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00493 | | | | ACN05534988-5009 | | |
| JTX00494 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00495 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00496 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00497 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00498 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00499 | | | | ACN05535096-5112 | | 402, 403, 802, 901 |
| JTX00500 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00501 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00502 | | | | ACN05535124-5222 | | 402, 403, 802, 901 |
| JTX00503 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00504 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00505 | | | | ACN05535257-5259 | | 402, 403, 802, 901 |
| JTX00506 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00507 | | | | ACN05535264-5287 | | 402, 403, 802, 901 |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX00508 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00509 | | | | ACN05535289-5291 | | 402, 403, 802, 901 |
| JTX00510 | | | | ACN05535292-5300 | | 402, 403, 802, 901 |
| JTX00511 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00512 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00513 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00514 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00515 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00516 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00517 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00518 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00519 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00520 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00521 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00522 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00523 | | | | EXHIBIT NUMBER NOT USED | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX00524 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00525 | | | | ACN05535388-5449 | | 402, 403, 802, 901 |
| JTX00526 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00527 | | | | ACN05535451-5498 | | 402, 403, 802, 901 |
| JTX00528 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00529 | | | | ACN05535562-5581 | | 402, 403, 802, 901 |
| JTX00530 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00531 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00532 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00533 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00534 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00535 | | | | ACN05535691-5694 | | 402, 403, 802, 901 |
| JTX00536 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00537 | | | | ACN05535696-5704 | | |
| JTX00538 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00539 | | | | EXHIBIT NUMBER NOT USED | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX00540 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00541 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00542 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00543 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00544 | | | | ACN05535738-5749 | | 402, 403, 802, 901 |
| JTX00545 | | | | ACN05535750-5763 | | 402, 403, 802, 901 |
| JTX00546 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00547 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00548 | | | | ACN0560851-962 | | 402, 403, 802, 901 |
| JTX00549 | | | | ACN05754464 | | 402, 403, 802, 901 |
| JTX00550 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00551 | | | | ACN05910590-637 | | 402, 403, 802, 901, incomplete |
| JTX00552 | | | | ACN05910638-661 | | 402, 403, 802, 901, incomplete |
| JTX00553 | | | | ACN05910662-686 | | 402, 403, 802, 901 |
| JTX00554 | | | | ACN05910747 | | 402, 403, 802, 901 |
| JTX00555 | | | | ACN05910748-750 | | 402, 403, 802, 901 |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX00556 | | | | CNAACC002315-317 | | 402, 403, 802, 901 |
| JTX00557 | | | | CNAACC002480-530 | | 402, 403, 802, 901 |
| JTX00558 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00559 | | | | CNAACC005922 | | 402, 403, 802, 901 |
| JTX00560 | | | | CNAACC007096-114 | | 402, 403, 802, 901, incomplete |
| JTX00561 | | | | CNAACC008134-58 | | 402, 403, 802, 901 |
| JTX00562 | | | | CNAACC008597 | | 402, 403, 802, 901 |
| JTX00563 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00564 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00565 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00566 | | | | CNAACC010149 | | 402, 403, 802, 901, incomplete |
| JTX00567 | | | | CNAACC010152-65 | | 402, 403, 802, 901, incomplete |
| JTX00568 | | | | CNAACC010166 | | 402, 403, 802, 901, incomplete |
| JTX00569 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00570 | | | | CNAACC010602-72 | | 402, 403, 802, 901, incomplete |
| JTX00571 | | | | CNAACC010673-807 | | 402, 403, 802, 901, incomplete |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX00572 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00573 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00574 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00575 | | | | CNAACC012480 | | 402, 403, 802, 901, incomplete |
| JTX00576 | | | | CNAACC014346-99 | | 402, 403, 802, 901, incomplete |
| JTX00577 | | | | CNAACC014565-66 | | 402, 403, 802, 901 |
| JTX00578 | | | | CNAACC014649-749 | | 402, 403, incomplete, 901 |
| JTX00579 | | | | CNAACC022341-46 | | 402, 403, 901 |
| JTX00580 | | | | CNAACC022351-378 | | 402, 403, 901 |
| JTX00581 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00582 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00583 | | | | CNAACC024214 | | 402, 403, 901 |
| JTX00584 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00585 | | | | CNAACC028976-78 | | 402, 403, 802, 901 |
| JTX00586 | | | | CNAACC033474-516; Master Consulting Services Agreement between Andersen Consulting and Continental Casualty Company | | 402, 403, 802, 901 |
| JTX00587 | | | | EXHIBIT NUMBER NOT USED | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX00588 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00589 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00590 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00591 | | | | CNAACC054422-23 | | 402, 403, 802, 901 |
| JTX00592 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00593 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00594 | | | | CNAACC055650-68 | | 402, 403, 802, 901 |
| JTX00595 | | | | CNAACC057448-49 | | 402,043, 802, 901 |
| JTX00596 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00597 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00598 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00599 | | | | CNAACC059268-70 | | 402,043, 802, 901 |
| JTX00600 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00601 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00602 | | | | CNAACC060424-25 | | 402,043, 802, 901 |
| JTX00603 | | | | CNAACC060426-42 | | 402,043, 802, 901 |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX00604 | | | | CNAACC060494-518 | | 402,043, 802, 901 |
| JTX00605 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00606 | | | | CNAACC061272-86 | | 402,043, 802, 901 |
| JTX00607 | | | | CNAACC061553-654 | | 402,043, 802, 901 |
| JTX00608 | | | | CNAACC061729-71 | | 402,043, 802, 901 |
| JTX00609 | | | | CNAACC061876-918 | | 402,043, 802, 901 |
| JTX00610 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00611 | | | | CNAACC061957-88 | | 402,043, 802, 901 |
| JTX00612 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00613 | | | | CNAACC062121-32 | | 402,043, 802, 901 |
| JTX00614 | | | | GW00000001 | | |
| JTX00615 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00616 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00617 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00618 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00619 | | | | EXHIBIT NUMBER NOT USED | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX00620 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00621 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00622 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00623 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00624 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00625 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00626 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00627 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00628 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00629 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00630 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00631 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00632 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00633 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00634 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00635 | | | | EXHIBIT NUMBER NOT USED | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX00636 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00637 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00638 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00639 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00640 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00641 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00642 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00643 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00644 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00645 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00646 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00647 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00648 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00649 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00650 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00651 | | | | EXHIBIT NUMBER NOT USED | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX00652 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00653 | | | | GW08556893 | | |
| JTX00654 | | | | GW08556894 | | |
| JTX00655 | | | | GW08556895 | | |
| JTX00656 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00657 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00658 | | | | GW08576016 | | 402, 403, 802 |
| JTX00659 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00660 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00661 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00662 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00663 | | | | 080920 Guidewire architecture diagrams.ppt | | 402, 403, 901 |
| JTX00664 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00665 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00666 | | | | ActionPlan.gscript.pdf | | 402, 901 |
| JTX00667 | | | | EXHIBIT NUMBER NOT USED | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX00668 | | | | admin.pdf | | 402 |
| JTX00669 | | | | app.pdf | | 402 |
| JTX00670 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00671 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00672 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00673 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00674 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00675 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00676 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00677 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00678 | | | | Brochure-Guidewire-ClaimCenter.pdf | | |
| JTX00679 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00680 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00681 | | | | ClaimCenter Application Guide 5.0.2.pdf | | |
| JTX00682 | | | | ClaimCenter Configuration Guide 5.0.2.pdf | | |
| JTX00683 | | | | ClaimCenter Contact Management Guide 5.0.2.pdf | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX00684 | | | | ClaimCenter Integration Guide 5.0.2.pdf | | |
| JTX00685 | | | | ClaimCenter Reporting Guide 5.0.2.pdf | | |
| JTX00686 | | | | ClaimCenter Rules Guide 5.0.2.pdf | | |
| JTX00687 | | | | ClaimCenter Studio Guide 5.0.2.pdf | | |
| JTX00688 | | | | ClaimCenter System Administration Guide 5.0.2.pdf | | |
| JTX00689 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00690 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00691 | | | | config.pdf | | |
| JTX00692 | | | | contact.pdf | | |
| JTX00693 | | | | CoverageSubtype.pdf | | 402, 901 |
| JTX00694 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00695 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00696 | | | | D__502_cc_config_resources_rules_WP _Claim Workplan_Auto .pdf | | 402, 901 |
| JTX00697 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00698 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00699 | | | | EXHIBIT NUMBER NOT USED | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX00700 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00701 | | | | D__Dictionary_data_data_Claim.pdf | | 402, 403, 901 |
| JTX00702 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00703 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00704 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00705 | | | | D__Dictionary_data_data_LossType_tl.pdf | | 402, 901 |
| JTX00706 | | | | D__Dictionary_data_data_LostPropertyType_tl.pdf | | 402, 901 |
| JTX00707 | | | | D__Dictionary_data_data_Note.pdf | | 402, 901 |
| JTX00708 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00709 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00710 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00711 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00712 | | | | D__Dictionary_data_data_NoteTopicType_tl.pdf | | 402, 901 |
| JTX00713 | | | | D__Dictionary_data_data_NoteType_tl.pdf | | 402, 901 |
| JTX00714 | | | | D__Dictionary_data_data_Policy.pdf | | 402, 901 |
| JTX00715 | | | | D__Dictionary_data_data_PolicyType_tl.pdf | | 402, 901 |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX00716 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00717 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00718 | | | | DGCA0010 - Default - if users in group.pdf | | 402, 901 |
| JTX00719 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00720 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00721 | | | | display_typekeys-i18n.pdf | | 402, 901 |
| JTX00722 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00723 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00724 | | | | Email (including Email chains and attachments) from Wayne Hoeschen to Marcus Ryu time-stamped Jul 23 2002 13:10:21 PDT | | 402, 402, 802 |
| JTX00725 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00726 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00727 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00728 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00729 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00730 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00731 | | | | EXHIBIT NUMBER NOT USED | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX00732 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00733 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00734 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00735 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00736 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00737 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00738 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00739 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00740 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00741 | | | | E-mail from Brian Desmond to Katie Doyle time stamped Jan 26 2007 10:29:31 PST | | 402, 403 |
| JTX00742 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00743 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00744 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00745 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00746 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00747 | | | | EXHIBIT NUMBER NOT USED | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX00748 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00749 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00750 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00751 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00752 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00753 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00754 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00755 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00756 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00757 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00758 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00759 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00760 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00761 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00762 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00763 | | | | EXHIBIT NUMBER NOT USED | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX00764 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00765 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00766 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00767 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00768 | | | | Email from James Kwak to Ken Branson time-stamped Mar 20 2002 13:42:05 PST | | 402, 403, 802 |
| JTX00769 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00770 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00771 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00772 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00773 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00774 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00775 | | | | Email from James Kwak to Robert Finlayson time-stamped Mar 17 2002 08:34:32 PST | | 402, 403 |
| JTX00776 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00777 | | | | Email from James Kwak to Wayne Hoeschen time-stamped Aug 24 2002 09:10:41 PDT | | 402, 403, 802 |
| JTX00778 | | | | Email from James Kwak to Wayne Hoeschen time-stamped Oct 23 2002 13:29:33 PDT | | 402, 403 |
| JTX00779 | | | | EXHIBIT NUMBER NOT USED | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX00780 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00781 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00782 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00783 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00784 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00785 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00786 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00787 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00788 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00789 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00790 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00791 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00792 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00793 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00794 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00795 | | | | EXHIBIT NUMBER NOT USED | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX00796 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00797 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00798 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00799 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00800 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00801 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00802 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00803 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00804 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00805 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00806 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00807 | | | | Email from John Raguin to jstone@prac.com time-stamped Nov 19 2001 09:30:47 PST | | 402, 403 |
| JTX00808 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00809 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00810 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00811 | | | | EXHIBIT NUMBER NOT USED | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX00812 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00813 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00814 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00815 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00816 | | | | Email from John Raguin to Wayne Hoeschen time-stamped Jul 23 2002 13:03:00 PDT | | 402, 403, 404, 802 |
| JTX00817 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00818 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00819 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00820 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00821 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00822 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00823 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00824 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00825 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00826 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00827 | | | | EXHIBIT NUMBER NOT USED | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX00828 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00829 | | | | Email from Ken Branson to Marcus Ryu time-stamped Feb 28 2002 08:40:34 PST | | 402, 403, 802 |
| JTX00830 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00831 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00832 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00833 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00834 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00835 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00836 | | | | Email from Marcus Ryu to David Snyder et al. time-stamped Jan 14 2002 19:55:49 PST | | |
| JTX00837 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00838 | | | | Email from Marcus Ryu to dbrinker@cse-insurance.com time-stamped Feb 11 2002 08:59:02 PST | | 402, 403 |
| JTX00839 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00840 | | | | Email from Marcus Ryu to George.Henehan@ocas.com time-stamped Dec 11 2001 17:48:44 PST | | |
| JTX00841 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00842 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00843 | | | | EXHIBIT NUMBER NOT USED | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX00844 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00845 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00846 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00847 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00848 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00849 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00850 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00851 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00852 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00853 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00854 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00855 | | | | Email from Marcus Ryu to Mike Conroy time-stamped Jun 12 2002 07:43:35 PDT | | 402, 403 |
| JTX00856 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00857 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00858 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00859 | | | | EXHIBIT NUMBER NOT USED | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX00860 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00861 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00862 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00863 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00864 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00865 | | | | Email from Marcus Ryu to Wayne Hoeschen time-stamped Jan 08 2003 10:30:26 PST | | 402, 403 |
| JTX00866 | | | | Email from Marcus Ryu to Wayne Hoeschen time-stamped Jan 13 2003 15:25:21 PST | | 402, 403, 802 |
| JTX00867 | | | | Email from Marcus Ryu to Wayne Hoeschen time-stamped Jul 12 2002 16:40:35 PDT | | 402, 403, 404, 802 |
| JTX00868 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00869 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00870 | | | | Email from Mike Conroy to Marcus Ryu time-stamped Jun 14 2002 03:31:07 PDT | | 402, 403, 802 |
| JTX00871 | | | | Email from Mike Conroy to Marcus Ryu time-stamped Jun 21 2002 06:54:27 PDT | | 402, 403, 802 |
| JTX00872 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00873 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00874 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00875 | | | | EXHIBIT NUMBER NOT USED | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX00876 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00877 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00878 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00879 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00880 | | | | Email from Wayne Hoeschen to James Kwak et al. time-stamped Jun 21 2002 08:37:00 PDT | | 402, 403, 802 |
| JTX00881 | | | | Email from Wayne Hoeschen to James Kwak time-stamped Oct 09 2002 14:16:07 PDT | | 402, 403, 802 |
| JTX00882 | | | | Email from Wayne Hoeschen to James Kwak time-stamped Sep 19 2002 00:59:29 PDT | | 402, 403, 802 |
| JTX00883 | | | | Email from Wayne Hoeschen to James Kwak time-stamped Sep 19 2002 08:38:57 PDT | | 402, 403, 802 |
| JTX00884 | | | | Email from Wayne Hoeschen to John Raguin et al. time-stamped Oct 15 2002 08:17:50 PDT | | 402, 403, 802 |
| JTX00885 | | | | Email from Wayne Hoeschen to John Raguin time-stamped Jan 20 2003 07:15:06 PST | | 402, 403, 802 |
| JTX00886 | | | | Email from Wayne Hoeschen to John Raguin time-stamped Jan 28 2003 14:19:55 PST | | 402, 403, 802 |
| JTX00887 | | | | Email from Wayne Hoeschen to Marcus Ryu time-stamped Jan 13 2003 07:30:00 PST | | 402, 403, 404, 802 |
| JTX00888 | | | | Email from Wayne Hoeschen to Marcus Ryu time-stamped Jan 13 2003 07:30:13 PST | | 402, 403, 404, 802 |
| JTX00889 | | | | Email from Wayne Hoeschen to Marcus Ryu time-stamped Jul 17 2002 12:19:50 PDT | | 402, 403, 404, 802 |
| JTX00890 | | | | Email Wayne Hoeschen to Marcus Ryu time-stamped Jan 10 2003 08:56:52 PST | | 402, 403, 802 |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX00891 | | | | Phase I Approach 10232000 (aka CNA Proposal).doc | | 402, 403, 802 |
| JTX00892 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00893 | | | | http://www.guidewire.com/news_events/pr/090210 (last visited September 22, 2009) | | 402 |
| JTX00894 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00895 | | | | US Patent No. 5,734,837 | | |
| JTX00896 | | | | US Patent No. 6,073,109 | | |
| JTX00897 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00898 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00899 | | | | US Patent No. 5,860,066 | | |
| JTX00900 | | | | US Patent No. 6,937,990 | | |
| JTX00901 | | | | US Patent No. 5,855,005 | | |
| JTX00902 | | | | US Patent No. 5,950,169 | | |
| JTX00903 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00904 | | | | US Patent No. 5,557,515 | | |
| JTX00905 | | | | US Patent No. 6,606,740 | | |
| JTX00906 | | | | US Patent No. 5,253,362 | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX00907 | | | | US Patent No. 5,848,271 | | |
| JTX00908 | | | | US Patent No. 5,839,112 | | |
| JTX00909 | | | | US Patent No. 5,627,764 | | |
| JTX00910 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00911 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00912 | | | | Affidavit of Margaret Burns | | 402, 403, 802, 901 |
| JTX00913 | | | | Affidavit of Jeff West with Exhibits 1-3 | | 402, 403, 802, 901 |
| JTX00914 | | | | Affidavit of Ben Won with Exhibits 1-3 | | 402, 403, 802, 901 |
| JTX00915 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00916 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00917 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00918 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00919 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00920 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00921 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00922 | | | | EXHIBIT NUMBER NOT USED | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX00923 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00924 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00925 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00926 | | | | ACN00060466-473 | | |
| JTX00927 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00928 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00929 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00930 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00931 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00932 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00933 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00934 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00935 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00936 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00937 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00938 | | | | EXHIBIT NUMBER NOT USED | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX00939 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00940 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00941 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00942 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00943 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00944 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00945 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00946 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00947 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00948 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00949 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00950 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00951 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00952 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00953 | | | | ACN00153701-709 | | 402, 403, 802, 901 |
| JTX00954 | | | | EXHIBIT NUMBER NOT USED | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX00955 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00956 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00957 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00958 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00959 | | | | ACN00339876-877 | | 402, 403, 802, 901 |
| JTX00960 | | | | ACN00403130-139 | | 402, 403, 802, 901 |
| JTX00961 | | | | ACN00443506-519 | | 402, 403, 802, 901 |
| JTX00962 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00963 | | | | ACN00471607-610 | | 402, 403, 802, 901 |
| JTX00964 | | | | ACN00523049-162 | | 402, 403, 802, 901 |
| JTX00965 | | | | ACN00541681-682 | | 402, 403, 802, 901 |
| JTX00966 | | | | ACN00543298-299 | | 402, 403, 802, 901 |
| JTX00967 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00968 | | | | ACN00560850-962 | | 402, 403, 802, 901 |
| JTX00969 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00970 | | | | EXHIBIT NUMBER NOT USED | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX00971 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00972 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00973 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00974 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00975 | | | | ACN00571471-495 | | 402, 403, 802, 901 |
| JTX00976 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00977 | | | | ACN00697438-439 | | 402, 403, 802, 901 |
| JTX00978 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00979 | | | | ACN00706840-843 | | 402, 403, 404, 802, 901 |
| JTX00980 | | | | ACN00706845 | | 402, 403, 404, 802, 901 |
| JTX00981 | | | | ACN00706846 | | 402, 403, 404, 802, 901 |
| JTX00982 | | | | ACN00706851-856 | | 402, 403, 802, 901 |
| JTX00983 | | | | ACN00706857-869 | | 402, 403, 802, 901 |
| JTX00984 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00985 | | | | ACN00706875-877 | | |
| JTX00986 | | | | EXHIBIT NUMBER NOT USED | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX00987 | | | | ACN00706880-6890 | | 402, 403, 802, 901 |
| JTX00988 | | | | ACN00706891-6893 | | 402, 403, 802, 901 |
| JTX00989 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00990 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00991 | | | | ACN00706901-6905 | | 402, 403, 802, 901 |
| JTX00992 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX00993 | | | | ACN00706909-6914 | | 402, 403, 802, 901 |
| JTX00994 | | | | ACN00706915-6916 | | |
| JTX00995 | | | | ACN00706917-6918 | | 402, 403, 802, 901 |
| JTX00996 | | | | ACN00706919-6922 | | 402, 403, 802, 901 |
| JTX00997 | | | | ACN00706923-6929 | | 402, 403, 802, 901 |
| JTX00998 | | | | ACN00706930 | | 402, 403, 802, 901 |
| JTX00999 | | | | ACN00706931 | | 402, 403, 802, 901 |
| JTX01000 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01001 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01002 | | | | ACN00706947-6951 | | 402, 403, 802, 901 |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX01003 | | | | ACN00706952-6956 | | 402, 403, 802, 901 |
| JTX01004 | | | | ACN00706957-6964 | | 402, 403, 802, 901 |
| JTX01005 | | | | ACN00706965-6970 | | 402, 403, 802, 901 |
| JTX01006 | | | | ACN00706971-6975 | | 402, 403, 802, 901 |
| JTX01007 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01008 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01009 | | | | ACN00706979-6983 | | 402, 403, 802, 901 |
| JTX01010 | | | | ACN00706984-6987 | | 402, 403, 802, 901 |
| JTX01011 | | | | ACN00706988 | | |
| JTX01012 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01013 | | | | ACN00706990-6993 | | 402, 403, 802, 901 |
| JTX01014 | | | | ACN00706994-6995 | | 402, 403, 802, 901 |
| JTX01015 | | | | ACN00706996 | | 402, 403, 802, 901 |
| JTX01016 | | | | ACN00706997 | | 402, 403, 802, 901 |
| JTX01017 | | | | ACN00706998-6999 | | 402, 403, 802, 901 |
| JTX01018 | | | | ACN00707000-7001 | | 402, 403, 802, 901 |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX01019 | | | | ACN00707002-7004 | | 402, 403, 802, 901 |
| JTX01020 | | | | ACN00707005 | | 402, 403, 802, 901 |
| JTX01021 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01022 | | | | ACN02097751-753 | | 402, 403, 802, 901 |
| JTX01023 | | | | ACN02098562-565 | | 402, 403, 802, 901 |
| JTX01024 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01025 | | | | ACN02325073-090 | | |
| JTX01026 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01027 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01028 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01029 | | | | ACN02420566-567 | | |
| JTX01030 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01031 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01032 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01033 | | | | ACN04696107-116 | | 402, 403, 802, 901 |
| JTX01034 | | | | EXHIBIT NUMBER NOT USED | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX01035 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01036 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01037 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01038 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01039 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01040 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01041 | | | | ACN05141079-080 | | |
| JTX01042 | | | | ACN05535892 (copy not provided) | | |
| JTX01043 | | | | ACN0560851-962 | | 402, 403, 802, 901 |
| JTX01044 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01045 | | | | ACN05754464 | | 402, 403, 802, 901 |
| JTX01046 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01047 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01048 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01049 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01050 | | | | EXHIBIT NUMBER NOT USED | | |