| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX01051 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01052 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01053 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01054 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01055 | | | | ACN05870781 | | 402, 403, 802, 901 |
| JTX01056 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01057 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01058 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01059 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01060 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01061 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01062 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01063 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01064 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01065 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01066 | | | | EXHIBIT NUMBER NOT USED | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX01067 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01068 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01069 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01070 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01071 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01072 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01073 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01074 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01075 | | | | ACN05870801 | | |
| JTX01076 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01077 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01078 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01079 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01080 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01081 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01082 | | | | EXHIBIT NUMBER NOT USED | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX01083 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01084 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01085 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01086 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01087 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01088 | | | | ACN05870814 | | 402, 403, 802 |
| JTX01089 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01090 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01091 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01092 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01093 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01094 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01095 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01096 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01097 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01098 | | | | ACN05870824 | | 402, 403, 802 |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX01099 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01100 | | | | ACN05870826 | | 402, 403, 802 |
| JTX01101 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01102 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01103 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01104 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01105 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01106 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01107 | | | | ACN05870833 | | 402, 403, 802 |
| JTX01108 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01109 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01110 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01111 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01112 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01113 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01114 | | | | EXHIBIT NUMBER NOT USED | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX01115 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01116 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01117 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01118 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01119 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01120 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01121 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01122 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01123 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01124 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01125 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01126 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01127 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01128 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01129 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01130 | | | | EXHIBIT NUMBER NOT USED | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX01131 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01132 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01133 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01134 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01135 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01136 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01137 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01138 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01139 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01140 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01141 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01142 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01143 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01144 | | | | ACN05871000 | | 402 |
| JTX01145 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01146 | | | | EXHIBIT NUMBER NOT USED | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX01147 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01148 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01149 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01150 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01151 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01152 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01153 | | | | ACN05871009 | | 402, 403, 901 |
| JTX01154 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01155 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01156 | | | | ACN05871012 | | 402, 403, 802 |
| JTX01157 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01158 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01159 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01160 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01161 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01162 | | | | ACN05871018 | | 402, 403, 901 |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX01163 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01164 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01165 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01166 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01167 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01168 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01169 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01170 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01171 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01172 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01173 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01174 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01175 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01176 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01177 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01178 | | | | EXHIBIT NUMBER NOT USED | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX01179 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01180 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01181 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01182 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01183 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01184 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01185 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01186 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01187 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01188 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01189 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01190 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01191 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01192 | | | | ACN05910578-586 | | 402, 403, 802, 901 |
| JTX01193 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01194 | | | | EXHIBIT NUMBER NOT USED | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX01195 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01196 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01197 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01198 | | | | ASI 0000001-140 | | |
| JTX01199 | | | | ASI 0003635-3646 | | |
| JTX01200 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01201 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01202 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01203 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01204 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01205 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01206 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01207 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01208 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01209 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01210 | | | | CNAGW000014 | | Incomplete |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX01211 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01212 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01213 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01214 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01215 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01216 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01217 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01218 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01219 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01220 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01221 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01222 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01223 | | | | CP000001-0039 | | Incomplete |
| JTX01224 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01225 | | | | CP000104-0136 | | Incomplete |
| JTX01226 | | | | CP000137-0142 | | Incomplete |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX01227 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01228 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01229 | | | | CP000259-0272 | | Incomplete |
| JTX01230 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01231 | | | | CP000458-0481 | | Incomplete |
| JTX01232 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01233 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01234 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01235 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01236 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01237 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01238 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01239 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01240 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01241 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01242 | | | | EXHIBIT NUMBER NOT USED | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX01243 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01244 | | | | CP007821-7886 | | Incomplete |
| JTX01245 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01246 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01247 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01248 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01249 | | | | CP008157-8350 | | Incomplete |
| JTX01250 | | | | CP008351-8454 | | Incomplete |
| JTX01251 | | | | CP008455-8709 | | Incomplete |
| JTX01252 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01253 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01254 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01255 | | | | CP008777-8786 | | Incomplete |
| JTX01256 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01257 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01258 | | | | EXHIBIT NUMBER NOT USED | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX01259 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01260 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01261 | | | | CP008818-8973 | | Incomplete |
| JTX01262 | | | | CP008974-9220 | | Incomplete |
| JTX01263 | | | | CP009221-9300 | | Incomplete |
| JTX01264 | | | | CP009301-9476 | | Incomplete |
| JTX01265 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01266 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01267 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01268 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01269 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01270 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01271 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01272 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01273 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01274 | | | | EXHIBIT NUMBER NOT USED | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX01275 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01276 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01277 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01278 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01279 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01280 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01281 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01282 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01283 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01284 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01285 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01286 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01287 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01288 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01289 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01290 | | | | EXHIBIT NUMBER NOT USED | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX01291 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01292 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01293 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01294 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01295 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01296 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01297 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01298 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01299 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01300 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01301 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01302 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01303 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01304 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01305 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01306 | | | | EXHIBIT NUMBER NOT USED | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX01307 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01308 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01309 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01310 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01311 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01312 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01313 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01314 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01315 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01316 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01317 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01318 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01319 | | | | GW08576016 | | 402, 403, 802, 901 |
| JTX01320 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01321 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01322 | | | | EXHIBIT NUMBER NOT USED | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX01323 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01324 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01325 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01326 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01327 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01328 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01329 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01330 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01331 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01332 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01333 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01334 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01335 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01336 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01337 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01338 | | | | EXHIBIT NUMBER NOT USED | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX01339 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01340 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01341 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01342 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01343 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01344 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01345 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01346 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01347 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01348 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01349 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01350 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01351 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01352 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01353 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01354 | | | | EXHIBIT NUMBER NOT USED | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX01355 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01356 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01357 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01358 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01359 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01360 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01361 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01362 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01363 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01364 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01365 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01366 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01367 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01368 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01369 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01370 | | | | EXHIBIT NUMBER NOT USED | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX01371 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01372 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01373 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01374 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01375 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01376 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01377 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01378 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01379 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01380 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01381 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01382 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01383 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01384 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01385 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01386 | | | | EXHIBIT NUMBER NOT USED | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX01387 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01388 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01389 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01390 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01391 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01392 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01393 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01394 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01395 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01396 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01397 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01398 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01399 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01400 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01401 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01402 | | | | EXHIBIT NUMBER NOT USED | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX01403 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01404 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01405 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01406 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01407 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01408 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01409 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01410 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01411 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01412 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01413 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01414 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01415 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01416 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01417 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01418 | | | | EXHIBIT NUMBER NOT USED | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX01419 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01420 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01421 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01422 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01423 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01424 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01425 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01426 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01427 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01428 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01429 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01430 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01431 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01432 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01433 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01434 | | | | EXHIBIT NUMBER NOT USED | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX01435 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01436 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01437 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01438 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01439 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01440 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01441 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01442 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01443 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01444 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01445 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01446 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01447 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01448 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01449 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01450 | | | | EXHIBIT NUMBER NOT USED | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX01451 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01452 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01453 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01454 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01455 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01456 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01457 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01458 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01459 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01460 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01461 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01462 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01463 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01464 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01465 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01466 | | | | EXHIBIT NUMBER NOT USED | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX01467 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01468 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01469 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01470 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01471 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01472 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01473 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01474 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01475 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01476 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01477 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01478 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01479 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01480 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01481 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01482 | | | | EXHIBIT NUMBER NOT USED | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX01483 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01484 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01485 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01486 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01487 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01488 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01489 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01490 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01491 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01492 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01493 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01494 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01495 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01496 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01497 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01498 | | | | EXHIBIT NUMBER NOT USED | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX01499 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01500 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01501 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01502 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01503 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01504 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01505 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01506 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01507 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01508 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01509 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01510 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01511 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01512 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01513 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01514 | | | | EXHIBIT NUMBER NOT USED | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX01515 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01516 | | | | GW11063452 | | |
| JTX01517 | | | | GW11063453 | | |
| JTX01518 | | | | GW11064142 | | 402 |
| JTX01519 | | | | GW11064143 | | 402 |
| JTX01520 | | | | GW11064280 | | 402 |
| JTX01521 | | | | GW11064281 | | 402 |
| JTX01522 | | | | GW11064646 | | 402 |
| JTX01523 | | | | GW11064647 | | 402 |
| JTX01524 | | | | GW11064652 | | 402 |
| JTX01525 | | | | GW11064653 | | 402 |
| JTX01526 | | | | GW11064757 | | 402 |
| JTX01527 | | | | GW11064758 | | 402 |
| JTX01528 | | | | GW11064855 | | 402 |
| JTX01529 | | | | GW11064856 | | 402 |
| JTX01530 | | | | EXHIBIT NUMBER NOT USED | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX01531 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01532 | | | | GW12631514 | | |
| JTX01533 | | | | GW12631515 | | |
| JTX01534 | | | | GW12631516 | | |
| JTX01535 | | | | GW12631517 | | |
| JTX01536 | | | | GW12631519 | | |
| JTX01537 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01538 | | | | GW19410642 | | |
| JTX01539 | | | | GW19410643 | | |
| JTX01540 | | | | GW19410644 | | |
| JTX01541 | | | | GW19410645 | | |
| JTX01542 | | | | GW19410646 | | |
| JTX01543 | | | | GW19410647 | | |
| JTX01544 | | | | GW19410648 | | |
| JTX01545 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01546 | | | | EXHIBIT NUMBER NOT USED | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX01547 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01548 | | | | INSFT 000011-017 | | incomplete |
| JTX01549 | | | | INSFT 000018-027 | | incomplete |
| JTX01550 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01551 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01552 | | | | INSFT 000038-053 | | incomplete |
| JTX01553 | | | | INSFT 000054-085 | | incomplete |
| JTX01554 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01555 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01556 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01557 | | | | INSFT 000125-138 | | incomplete |
| JTX01558 | | | | INSFT 000139-165 | | incomplete |
| JTX01559 | | | | INSFT 000166-190 | | incomplete |
| JTX01560 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01561 | | | | INSFT 000207-208 | | incomplete |
| JTX01562 | | | | EXHIBIT NUMBER NOT USED | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX01563 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01564 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01565 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01566 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01567 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01568 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01569 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01570 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01571 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01572 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01573 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01574 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01575 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01576 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01577 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01578 | | | | EXHIBIT NUMBER NOT USED | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX01579 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01580 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01581 | | | | INSFT 000395-405 | | incomplete |
| JTX01582 | | | | INSFT 000406-423 | | incomplete |
| JTX01583 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01584 | | | | INSFT 000428-442 | | incomplete |
| JTX01585 | | | | INSFT 000443-461 | | |
| JTX01586 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01587 | | | | ORCL0001187-0001296 | | |
| JTX01588 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01589 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01590 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01591 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01592 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01593 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01594 | | | | EXHIBIT NUMBER NOT USED | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX01595 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01596 | | | | Email from Scott Plummer to James Kwak et al. time-stamped Jul 22 2005 10:21:23 PDT | | 402, 403, 404 |
| JTX01597 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01598 | | | | IBM dictionary pages 107, 165, 612 - definitions for client, database, and server | | 402, 403, 802 |
| JTX01599 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01600 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01601 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01602 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01603 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01604 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01605 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01606 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01607 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01608 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01609 | | | | IBM dictionary pages 107, 165, 612 - definitions for client, database, and server | | 402, 403, 802 |
| JTX01610 | | | | 2009-10-16 Amended Expert Report of Bill Kuebler Regarding Invalidity including Exhibits A-Y | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX01611 | | | | 2009-10-16 Amended Expert Report of Bill Kuebler Re Guidewire's Trade Secrets, including Exhibits A-C | | |
| JTX01612 | | | | 2009-11-30 Supplemental Expert Report of Bill Kuebler re Invalidity | | |
| JTX01613 | | | | OneBeacon_LicenseAgreementpart2, contained in Exhibit D attached to my Expert Report Relating to Accenture's Claim of Trade Secret Misappropriation Against Guidewire, dated 10/16/2009 | | 402, 403, 802, 901 |
| JTX01614 | | | | Guidewire's responses to Accenture's interrogatories and Accenture's responses to Guidewire's interrogatories | | Overbroad. Guidewire will respond when Accenture lists specific documents. |
| JTX01615 | | | | US Patent Application No. 2005/0027628 | | |
| JTX01616 | | | | US Patent Application No. 2005/0097353 | | |
| JTX01617 | | | | US Patent Application No. 2005/0251851 | | |
| JTX01618 | | | | US Patent Application No. 2007/0162454 | | |
| JTX01619 | | | | US Patent No. 6,366,912 | | |
| JTX01620 | | | | US Patent No. 6,535,883 | | |
| JTX01621 | | | | US Patent No. 7,349,980 | | |
| JTX01622 | | | | US Patent No. 7,523,401 | | |
| JTX01623 | | | | Greg Todd, et al., "Microsoft® Exchange Server 5.5" (1998) | | |
| JTX01624 | | | | Gunderloy et al., "Developing XML Web Services and Server Components with Visual Basic .NET and the .NET Framework" (2003) | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX01625 | | | | ACN00000001 (copy not provided) | | |
| JTX01626 | | | | ACN00038763 | | 402, 403 |
| JTX01627 | | | | ACN00038764 | | 402, 403 |
| JTX01628 | | | | ACN00047222 | | 402, 403, 802, 901 |
| JTX01629 | | | | ACN00049956 | | |
| JTX01630 | | | | ACN00049958 | | |
| JTX01631 | | | | ACN00050654 | | |
| JTX01632 | | | | ACN00050684 | | |
| JTX01633 | | | | ACN00056183 | | |
| JTX01634 | | | | ACN00056338 | | |
| JTX01635 | | | | ACN00060464 | | |
| JTX01636 | | | | ACN00060466 | | |
| JTX01637 | | | | ACN00060466-473 | | |
| JTX01638 | | | | ACN00065641 | | |
| JTX01639 | | | | ACN00065766 | | |
| JTX01640 | | | | ACN00065809 | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX01641 | | | | ACN00068012 | | |
| JTX01642 | | | | ACN00068017 | | |
| JTX01643 | | | | ACN00068018 | | |
| JTX01644 | | | | ACN00069812 | | |
| JTX01645 | | | | ACN00075061 | | |
| JTX01646 | | | | ACN00102059 | | |
| JTX01647 | | | | ACN00102065 | | |
| JTX01648 | | | | ACN00102904 | | |
| JTX01649 | | | | ACN00102927 | | |
| JTX01650 | | | | ACN00103003 | | |
| JTX01651 | | | | ACN00103005 | | |
| JTX01652 | | | | ACN00103006 | | |
| JTX01653 | | | | ACN00103066 | | |
| JTX01654 | | | | ACN00103292 | | |
| JTX01655 | | | | ACN00103331 | | |
| JTX01656 | | | | ACN00103355 | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX01657 | | | | ACN00103397 | | |
| JTX01658 | | | | ACN00103617 | | |
| JTX01659 | | | | ACN00103701 | | |
| JTX01660 | | | | ACN00103733 | | |
| JTX01661 | | | | ACN00103892 | | |
| JTX01662 | | | | ACN00103907 | | |
| JTX01663 | | | | ACN00103912 | | |
| JTX01664 | | | | ACN00105773 | | |
| JTX01665 | | | | ACN00109330 | | |
| JTX01666 | | | | ACN00120836 | | |
| JTX01667 | | | | ACN00122405 | | |
| JTX01668 | | | | ACN00126913 | | |
| JTX01669 | | | | ACN00126917 | | |
| JTX01670 | | | | ACN00126918 | | |
| JTX01671 | | | | ACN00126919 | | |
| JTX01672 | | | | ACN00126936 | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX01673 | | | | ACN00145133 | | |
| JTX01674 | | | | ACN00154469 | | |
| JTX01675 | | | | ACN00154681 | | |
| JTX01676 | | | | ACN00154926 | | |
| JTX01677 | | | | ACN00168297 | | |
| JTX01678 | | | | ACN00256310 | | |
| JTX01679 | | | | ACN00392479 | | 402, 403, 802, 901 |
| JTX01680 | | | | ACN00694421.000001-.000003 | | |
| JTX01681 | | | | ACN00704050-073 | | |
| JTX01682 | | | | ACN02116536 | | |
| JTX01683 | | | | ACN02137531-688 | | |
| JTX01684 | | | | ACN02420561 | | |
| JTX01685 | | | | ACN02420566 | | |
| JTX01686 | | | | ACN02421012 | | |
| JTX01687 | | | | ACN02421853 | | |
| JTX01688 | | | | ACN02422764 | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX01689 | | | | ACN04974587 | | |
| JTX01690 | | | | ACN04974588 | | |
| JTX01691 | | | | ACN04974592 | | |
| JTX01692 | | | | ACN04974612 | | |
| JTX01693 | | | | ACN05066704 | | |
| JTX01694 | | | | ACN05073529 | | |
| JTX01695 | | | | ACN05077403 | | |
| JTX01696 | | | | ACN05077573 | | |
| JTX01697 | | | | ACN05141079 | | |
| JTX01698 | | | | ACN05645508 | | |
| JTX01699 | | | | ACN05690809 | | 402, 403, 802, 901 |
| JTX01700 | | | | ACN05716540 | | 402, 403, 802, 901 |
| JTX01701 | | | | ACN05754663 | | |
| JTX01702 | | | | ACN05870773 | | |
| JTX01703 | | | | ACN05870774 | | |
| JTX01704 | | | | ACN05870775 | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX01705 | | | | ACN05870776 | | |
| JTX01706 | | | | ACN05870777 | | |
| JTX01707 | | | | ACN05870778 | | 402, 403, 802 |
| JTX01708 | | | | ACN05870779 | | 402, 403, 802 |
| JTX01709 | | | | ACN05870780 | | 402, 403, 802 |
| JTX01710 | | | | ACN05870781 | | 402, 403, 802, 901 |
| JTX01711 | | | | ACN05870782 | | 402, 403, 802, 901 |
| JTX01712 | | | | ACN05870783 | | 402, 403, 802, 901 |
| JTX01713 | | | | ACN05870784 | | |
| JTX01714 | | | | ACN05870785 | | 402, 403, 802, 901 |
| JTX01715 | | | | ACN05870786 | | |
| JTX01716 | | | | ACN05870787 | | 402, 403, 802, 901 |
| JTX01717 | | | | ACN05870788 | | |
| JTX01718 | | | | ACN05870789 | | |
| JTX01719 | | | | ACN05870790 | | |
| JTX01720 | | | | ACN05870791 | | 402, 403, 802, 901 |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX01721 | | | | ACN05870792 | | 402, 403, 802, 901 |
| JTX01722 | | | | ACN05870793 | | 402, 403, 802, 901 |
| JTX01723 | | | | ACN05870794 | | 402, 403, 802, 901 |
| JTX01724 | | | | ACN05870795 | | 402, 403, 802, 901 |
| JTX01725 | | | | ACN05870796 | | 402, 403, 802, 901 |
| JTX01726 | | | | ACN05870797 | | 402, 403, 802, 901 |
| JTX01727 | | | | ACN05870798 | | 402, 403, 802, 901 |
| JTX01728 | | | | ACN05870799 | | 402, 403, 802, 901 |
| JTX01729 | | | | ACN05870800 | | 402, 403, 802, 901 |
| JTX01730 | | | | ACN05870801 | | |
| JTX01731 | | | | ACN05870802 | | 402, 403, 802 |
| JTX01732 | | | | ACN05870803 | | 402, 403, 802, 901 |
| JTX01733 | | | | ACN05870804 | | 402, 403, 802, 901 |
| JTX01734 | | | | ACN05870805 | | 402, 403, 802, 901 |
| JTX01735 | | | | ACN05870806 | | 402, 403, 802, 901 |
| JTX01736 | | | | ACN05870807 | | 402, 403, 802, 901 |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX01737 | | | | ACN05870808 | | 402, 403, 802 |
| JTX01738 | | | | ACN05870809 | | 402, 403, 802 |
| JTX01739 | | | | ACN05870810 | | 402, 403, 802, 901 |
| JTX01740 | | | | ACN05870811 | | 402, 403, 802 |
| JTX01741 | | | | ACN05870812 | | 402, 403, 802 |
| JTX01742 | | | | ACN05870813 | | 402, 403, 802 |
| JTX01743 | | | | ACN05870814 | | 402, 403, 802 |
| JTX01744 | | | | ACN05870815 | | 402, 403, 802 |
| JTX01745 | | | | ACN05870816 | | 402, 403, 802 |
| JTX01746 | | | | ACN05870817 | | 402, 403, 802 |
| JTX01747 | | | | ACN05870818 | | 402, 403, 802 |
| JTX01748 | | | | ACN05870819 | | 402, 403, 802 |
| JTX01749 | | | | ACN05870820 | | 402, 403, 802 |
| JTX01750 | | | | ACN05870821 | | 402, 403, 802 |
| JTX01751 | | | | ACN05870822 | | 402, 403, 802 |
| JTX01752 | | | | ACN05870823 | | 402, 403, 802 |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX01753 | | | | ACN05870824 | | 402, 403, 802 |
| JTX01754 | | | | ACN05870825 | | 402, 403, 802 |
| JTX01755 | | | | ACN05870826 | | 402, 403, 802 |
| JTX01756 | | | | ACN05870827 | | 402, 403, 802 |
| JTX01757 | | | | ACN05870828 | | 402, 403, 802, 901 |
| JTX01758 | | | | ACN05870829 | | 402, 403, 802, 901 |
| JTX01759 | | | | ACN05870830 | | 402, 403, 802, 901 |
| JTX01760 | | | | ACN05870831 | | 402, 403, 802, 901 |
| JTX01761 | | | | ACN05870832 | | 402, 403, 802, 901 |
| JTX01762 | | | | ACN05870833 | | 402, 403, 802 |
| JTX01763 | | | | ACN05870835 | | 402, 403, 802, 901 |
| JTX01764 | | | | ACN05870836 | | 402, 403, 802, 901 |
| JTX01765 | | | | ACN05870966 | | 402, 802 |
| JTX01766 | | | | ACN05870967 | | 402, 802 |
| JTX01767 | | | | ACN05870968 | | 402, 403, 802, 901 |
| JTX01768 | | | | ACN05870969 | | 402, 403, 802, 901 |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX01769 | | | | ACN05870970 | | 402, 403, 802, 901 |
| JTX01770 | | | | ACN05870971 | | |
| JTX01771 | | | | ACN05870972 | | 402, 403, 802, 901 |
| JTX01772 | | | | ACN05870973 | | 402, 403, 802, 901 |
| JTX01773 | | | | ACN05870974 | | 402, 403, 802 |
| JTX01774 | | | | ACN05870975 | | 402, 403, 802 |
| JTX01775 | | | | ACN05870976 | | 402, 403, 802, 901 |
| JTX01776 | | | | ACN05870977 | | 402, 403, 802, 901 |
| JTX01777 | | | | ACN05870978 | | 402, 403 |
| JTX01778 | | | | ACN05870979 | | 402, 403 |
| JTX01779 | | | | ACN05870980 | | 402, 403 |
| JTX01780 | | | | ACN05870981 | | 402, 403 |
| JTX01781 | | | | ACN05870982 | | 402, 403 |
| JTX01782 | | | | ACN05870983 | | 402, 403 |
| JTX01783 | | | | ACN05870984 | | 402, 403, 802, 901 |
| JTX01784 | | | | ACN05870985 | | 402, 403, 802, 901 |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX01785 | | | | ACN05870986 | | 402, 403, 901 |
| JTX01786 | | | | ACN05870987 | | 402, 403, 901 |
| JTX01787 | | | | ACN05870988 | | 402, 403, 901 |
| JTX01788 | | | | ACN05870989 | | 402, 403, 901 |
| JTX01789 | | | | ACN05870990 | | 402, 403, 901 |
| JTX01790 | | | | ACN05870991 | | 402, 403, 901 |
| JTX01791 | | | | ACN05870992 | | 402, 403, 901 |
| JTX01792 | | | | ACN05870993 | | 402, 403, 901 |
| JTX01793 | | | | ACN05870994 | | 402, 403, 901 |
| JTX01794 | | | | ACN05870995 | | 402, 403, 901 |
| JTX01795 | | | | ACN05870996 | | 402, 403, 901 |
| JTX01796 | | | | ACN05870997 | | 402, 403, 802, 901 |
| JTX01797 | | | | ACN05870998 | | 402, 403, 802, 901 |
| JTX01798 | | | | ACN05870999 | | 402, 403, 901 |
| JTX01799 | | | | ACN05871000 | | 402, 403, 901 |
| JTX01800 | | | | ACN05871001 | | 402, 403, 901 |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX01801 | | | | ACN05871002 | | 402, 403, 901 |
| JTX01802 | | | | ACN05871003 | | 402, 403, 901 |
| JTX01803 | | | | ACN05871004 | | 402, 403, 901 |
| JTX01804 | | | | ACN05871005 | | 402, 403, 901 |
| JTX01805 | | | | ACN05871006 | | 402, 403, 901 |
| JTX01806 | | | | ACN05871007 | | 402, 403, 802, 901 |
| JTX01807 | | | | ACN05871008 | | 402, 403, 901 |
| JTX01808 | | | | ACN05871009 | | 402, 403, 901 |
| JTX01809 | | | | ACN05871010 | | 402, 403, 901 |
| JTX01810 | | | | ACN05871011 | | 402, 403, 901 |
| JTX01811 | | | | ACN05871012 | | 402, 403, 802, 901 |
| JTX01812 | | | | ACN05871013 | | 402, 403, 802, 901 |
| JTX01813 | | | | ACN05871014 | | 402, 403, 802, 901 |
| JTX01814 | | | | ACN05871015 | | 402, 403, 802, 901 |
| JTX01815 | | | | ACN05871016 | | 402, 403, 802, 901 |
| JTX01816 | | | | ACN05871017 | | 402, 403, 802, 901 |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX01817 | | | | ACN05871018 | | 402, 403, 802, 901 |
| JTX01818 | | | | ACN05871019 | | 402, 403, 802, 901 |
| JTX01819 | | | | ACN05871020 | | 402, 403, 802, 901 |
| JTX01820 | | | | ACN05871021 | | 402, 403, 802, 901 |
| JTX01821 | | | | ACN05871022 | | 402, 403, 802 |
| JTX01822 | | | | ACN05871023 | | 402, 403, 802, 901 |
| JTX01823 | | | | ACN05871024 | | 402, 403, 802, 901 |
| JTX01824 | | | | ACN05871025 | | 402, 403, 802, 901 |
| JTX01825 | | | | ACN05871026 | | 402, 403, 802, 901 |
| JTX01826 | | | | ACN05871027 | | 402, 403, 802, 901 |
| JTX01827 | | | | ACN05871028 | | 402, 403, 802, 901 |
| JTX01828 | | | | ACN05871029 | | 402, 403, 802, 901 |
| JTX01829 | | | | ACN05871030 | | |
| JTX01830 | | | | ACN05871031 | | |
| JTX01831 | | | | ACN05871032 | | |
| JTX01832 | | | | ACN05871033 | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX01833 | | | | ACN05871034 | | |
| JTX01834 | | | | ACN05871035 | | |
| JTX01835 | | | | ACN05871036 | | |
| JTX01836 | | | | ACN05871037 | | |
| JTX01837 | | | | ACN05871038 | | |
| JTX01838 | | | | ACN05871039 | | |
| JTX01839 | | | | ACN05871040 | | |
| JTX01840 | | | | ACN05871041 | | 402, 403, 802, 901 |
| JTX01841 | | | | ACN05871042 | | 402, 403, 802, 901 |
| JTX01842 | | | | ACN05871043 | | 402, 403, 802, 901 |
| JTX01843 | | | | ACN05871044 | | 402, 403, 802, 901 |
| JTX01844 | | | | ACN05871045 | | 402, 403, 802, 901 |
| JTX01845 | | | | ACN05871046 | | 402, 403, 901 |
| JTX01846 | | | | ACN05871047 | | 402, 403, 802, 901 |
| JTX01847 | | | | CNAACC031351-372 | | 402, 403, 802, 901 |
| JTX01848 | | | | GW00024644 | | 402, 403 |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX01849 | | | | GW02100939 | | 402, 403 |
| JTX01850 | | | | Gw02114418 | | 402, 403 |
| JTX01851 | | | | GW05991978 | | |
| JTX01852 | | | | GW08594413 | | 402, 403 |
| JTX01853 | | | | GW08668263-9070 | | 402, 403 |
| JTX01854 | | | | GW08669071-71087 | | 402, 403 |
| JTX01855 | | | | GW09372517 | | |
| JTX01856 | | | | GW09444411-438 | | 402, 403, 802 |
| JTX01857 | | | | GW11063452 | | 402 |
| JTX01858 | | | | GW11063453 | | 402 |
| JTX01859 | | | | GW11064142 | | 402 |
| JTX01860 | | | | GW11064143 | | 402 |
| JTX01861 | | | | GW11064280 | | 402 |
| JTX01862 | | | | GW11064281 | | 402 |
| JTX01863 | | | | GW11064646 | | 402 |
| JTX01864 | | | | GW11064647 | | 402 |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX01865 | | | | GW11064652 | | 402 |
| JTX01866 | | | | GW11064653 | | 402 |
| JTX01867 | | | | GW11064757 | | 402 |
| JTX01868 | | | | GW11064758 | | 402 |
| JTX01869 | | | | GW11064855 | | 402 |
| JTX01870 | | | | GW11064856 | | 402 |
| JTX01871 | | | | http://web.archive.org/web/20040808072822/www.claimsmag.com/Issues/sept02/claims_tech.asp | | 402, 403, 901 |
| JTX01872 | | | | http://web.archive.org/web/20040814211841/guidewire.com/company/pr_040217.htm | | 402 |
| JTX01873 | | | | http://www.archive.org/index.php | | 402, 403, 901 |
| JTX01874 | | | | http://articles.techrepublic.com.com/5100-10878_11-5031624.html | | 402, 403, 802 |
| JTX01875 | | | | http://en.wikipedia.org/wiki/Chmod | | 402, 403, 802, 901 |
| JTX01876 | | | | http://en.wikipedia.org/wiki/Dashboard_(interface) | | 402, 403, 802, 901 |
| JTX01877 | | | | http://en.wikipedia.org/wiki/Dashboard_(software) | | 402, 403, 802, 901 |
| JTX01878 | | | | http://en.wikipedia.org/wiki/Dashboards_(management_information_systems) | | 402, 403, 802, 901 |
| JTX01879 | | | | http://en.wikipedia.org/wiki/Executive_Information_Systems | | 402, 403, 802, 901 |
| JTX01880 | | | | http://feature.astaro.com/pages/17359-astaro-gateway-feature-requests/suggestions/204190-user- | | 402, 403, 802, 901 |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| | | | | configurable-dashboard | | |
| JTX01881 | | | | http://moodle.org/mod/forum/discuss.php?d=34472 | | 402, 403, 802, 901 |
| JTX01882 | | | | http://patft.uspto.gov/ | | 402, 403, 802, 901 |
| JTX01883 | | | | http://radio.weblogs.com/0112946/stories/2003/04/29/unifyingObjectAndRelationalDataStructures.html | | 402, 403, 802, 901 |
| JTX01884 | | | | http://searchsoa.techtarget.com/sDefinition/0,,sid26_gci831325,00.html | | 402, 403, 802, 901 |
| JTX01885 | | | | http://svnbook.red-bean.com/en/1.1/ch07s05.html | | 402, 403, 802, 901 |
| JTX01886 | | | | http://web.archive.org/web/20031125141257/www.guidewire.com/solutions/product_users.htm | | 402, 403, 901 |
| JTX01887 | | | | http://web.archive.org/web/20040430201642/www.insurancenetworking.com/protected/article.cfm?articleId=2172 | | 402, 403, 802, 901 |
| JTX01888 | | | | http://web.archive.org/web/20040607075320/www.insurancenetworking.com/protected/white_papers.cfm | | 402, 403, 802, 901 |
| JTX01889 | | | | http://web.archive.org/web/20040621155029/guidewire.com/solutions/product_configuration.htm | | 402, 403, 901 |
| JTX01890 | | | | http://web.archive.org/web/20040621164609/guidewire.com/solutions/product_users.htm | | 402, 403, 901 |
| JTX01891 | | | | http://web.archive.org/web/20040804205052/guidewire.com/knowledge/upcoming_forums.htm | | 402, 403, 901 |
| JTX01892 | | | | http://web.archive.org/web/20040805030435/guidewire.com/company/pr_040803.htm | | 402, 403, 901 |
| JTX01893 | | | | http://web.archive.org/web/20040812160355/guidewire.com/company/pr_030423.htm | | 402, 403, 901 |
| JTX01894 | | | | http://web.archive.org/web/20040812162313/guidewire.com/company/pr_040211.htm | | 402, 403, 901 |
| JTX01895 | | | | http://web.archive.org/web/20041214232022/www.guidewire.com/pdfs/Improving_Performance_with_CC.pdf | | 402, 403, 901 |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX01896 | | | | http://web.archive.org/web/20041214235136/www.guidewire.com/pdfs/ClaimCenter_Components.pdf | | 402, 403, 901 |
| JTX01897 | | | | http://web.archive.org/web/20050209224514/www.guidewire.com/knowledge/WebSeminar_122004.htm | | 402, 403, 901 |
| JTX01898 | | | | http://web.archive.org/web/20050213235601/www.guidewire.com/company/webinar_register.htm | | 402, 403, 901 |
| JTX01899 | | | | http://web.archive.org/web/20050507052555/www.insurancenetworking.com/assets/article/4/BAM+White+Paper.pdf | | 402, 4036, 802, 901 |
| JTX01900 | | | | http://web.archive.org/web/20060512165801/http://www.everestautomation.com/ | | 402, 403, 802, 901 |
| JTX01901 | | | | http://weblogs.asp.net/cazzu/archive/2003/11/20/38885.aspx | | 402, 403, 802, 901 |
| JTX01902 | | | | http://weblogs.asp.net/cosgood/archive/2003/05/27/7660.aspx | | 402, 403, 802, 901 |
| JTX01903 | | | | http://wiki.alfresco.com/wiki/User_Configurable_Dashboards | | 402, 403, 802, 901 |
| JTX01904 | | | | http://www.brainstorm-multimedia.com/2009/06/22/flex-3-dashboard-with-dynamic-xml-charts/ | | 402, 403, 802, 901 |
| JTX01905 | | | | http://www.claims-portal.com/nlps/story.cfm?nlpage=554 | | 402, 403, 802, 901 |
| JTX01906 | | | | http://www.codeproject.com/KB/install/XmlConfigMerge.aspx | | 402, 403, 802, 901 |
| JTX01907 | | | | http://www.corda.com/custom-dashboards.php | | 402, 403, 802, 901 |
| JTX01908 | | | | http://www.cs.purdue.edu/homes/ninghui/courses/Fall03/papers/baldwin.pdf | | 402, 403, 802, 901 |
| JTX01909 | | | | http://www.everestautomation.com/emailbrochure.pdf | | 402, 403, 802, 901 |
| JTX01910 | | | | http://www.everestautomation.com/sproduct.php?prodid=dash | | 402, 403, 802, 901 |
| JTX01911 | | | | http://www.everestautomation.com/sproduct.php?prodid=fnol | | 402, 403, 802, 901 |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX01912 | | | | http://www.google.com/patents?hl=en&lr=&vid=USPATAPP10962067&id=RnWWAAAAEBAJ&oi=fnd&dq=unix+%22groups+of+groups%22+permissions&printsec=abstract#v=onepage&q=%22groups%20of%20groups%22&f=false | | 402, 403, 802, 901 |
| JTX01913 | | | | http://www.guidewire.com/about_guidewire/alliances | | 402, 403 |
| JTX01914 | | | | http://www.guidewire.com/news_events/pr/050111 | | 402, 403 |
| JTX01915 | | | | http://www.guidewire.com/news_events/pr/081001 | | 402, 403 |
| JTX01916 | | | | http://www.guidewire.com/our_solutions/claimcenter | | 402, 403 |
| JTX01917 | | | | http://www.gyronix.com/grm/WhatIsADashboardMap.html | | 402, 403, 802, 901 |
| JTX01918 | | | | http://www.highbeam.com/doc/1G1-100809159.html | | 402, 403, 802, 901 |
| JTX01919 | | | | http://www.inetsoft.com/company/press/ | | 402, 403, 802, 901 |
| JTX01920 | | | | http://www.informit.com/articles/printerfriendly.aspx?p=31446 | | 402, 403, 802, 901 |
| JTX01921 | | | | http://www.ion.uillinois.edu/resources/tutorials/software/tutorials/fmpro/filemakertutorial1.doc | | 402, 403, 802, 901 |
| JTX01922 | | | | http://www.oracle.com/technology/products/dataint/pdf/ibm_comp.pdf | | 402, 403, 802, 901 |
| JTX01923 | | | | http://www.patentstorm.us/patents/6535883/description.html | | 402, 403, 802, 901 |
| JTX01924 | | | | http://www-05.ibm.com/pk/tec/pdf/workplace_dashboard_proof_of_technology.pdf | | 402, 403, 802, 901 |
| JTX01925 | | | | http://web.archive.org/web/20060528091743/http://www.guidewire.com/pdfs/Guidewire_ClaimCenterBrochure.pdf | | 402, 403, 802, 901 |
| JTX01926 | | | | ACN00020629 | | 402, 403, 802, 901 |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX01927 | | | | ACN02310615-618 | | |
| JTX01928 | | | | ACN02310633-635 | | |
| JTX01929 | | | | ACN02310638-640 | | |
| JTX01930 | | | | ACN02310641-642 | | |
| JTX01931 | | | | ACN02325073-090 | | |
| JTX01932 | | | | ACN02325091-096 | | |
| JTX01933 | | | | ACN02325108-116 | | |
| JTX01934 | | | | ACN02420556 (copy not provided) | | 402, 403, 802, 901 |
| JTX01935 | | | | ACN02420557 (copy not provided) | | 402, 403, 802, 901 |
| JTX01936 | | | | ACN02420558 (copy not provided) | | 402, 403, 802, 901 |
| JTX01937 | | | | ACN05528777-79 | | |
| JTX01938 | | | | ACN05712381 | | |
| JTX01939 | | | | EXHIBIT NUMBER NOT USED | | |
| JTX01940 | | | | ACN00588284-89 | | |
| JTX01941 | | | | ACN02416032 (copy not provided) | | 402, 403, 802, 901 |
| JTX01942 | | | | ACN00693544 (copy not provided) | | 402, 403, 802, 901 |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX01943 | | | | GW08556893 (copy not provided) | | 402, 403, 802, 901 |
| JTX01944 | | | | GW08556894 (copy not provided) | | 402, 403, 802, 901 |
| JTX01945 | | | | GW08556895 (copy not provided) | | |
| JTX01946 | | | | 1 US Patent 7,013,284 (searchable).pdf | | |
| JTX01947 | | | | 2 FH7013284NP-S (09-305331).pdf | | |
| JTX01948 | | | | 3 US Patent 7,017,111 (searchable).pdf | | |
| JTX01949 | | | | 4 FH09-550499 Pat No. 7017111 OCR.pdf | | |
| JTX01950 | | | | 2009-10-02 Decl of Luo ISO ACN's Opening Claim Construction Brief, Ex. 1.pdf | | 402, 403, 802, 901 |
| JTX01951 | | | | 2009-10-30 Luo Dec (SEALED) ISO ACN Claim Construction Answering Brief, Ex. A.pdf | | 402, 403, 802 |
| JTX01952 | | | | Guidewire Joint Appendix | | 402, 403, 404, 802, 901 Overbroad. Guidewire will respond when Accenture identifies specific documents. |
| JTX01953 | | | | 2010-01-08 SEALED Costonis Dec ISO Opposition re SOL.pdf | | 402, 403, 802 |
| JTX01954 | | | | 2010-01-08 SEALED Exhibits Luo Dec - Volume 1.pdf | | 402, 403, 404, 802, 901 Overbroad. Guidewire will respond when Accenture identifies specific documents. |
| JTX01955 | | | | 2010-01-08 SEALED Exhibits Luo Dec - Volume 2.pdf | | 402, 403, 404, 802, 901 Overbroad. Guidewire will respond when Accenture identifies specific documents. |
| JTX01956 | | | | 2010-01-08 SEALED Flaharty Dec ISO re 284.pdf | | 402, 403, 802 |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX01957 | | | | 2010-01-08 SEALED Shamos Dec re 111.pdf | | 402, 403, 802 |
| JTX01958 | | | | 2010-01-11 SEALED Decl of Shamos ISO Opposition - On Sale Bar.pdf | | 402, 403, 802 |
| JTX01959 | | | | 2010-01-11 SEALED Decl of Guyan ISO Opposition - On Sale Bar.pdf | | 402, 403, 802 |
| JTX01960 | | | | 2010-01-11 SEALED Decl of Wargin ISO Opposition - On-Sale Bar.pdf | | 402, 403, 802 |
| JTX01961 | | | | 2010-01-11 SEALED Exhibits to Agrawal Decl ISO Opposition - On-Sale Bar.pdf | | 402, 403, 404, 802, 901 Overbroad. Guidewire will respond when Accenture identifies specific documents. |
| JTX01962 | | | | Exs. A-D to Accenture SJ Opp.pdf | | 402, 403, 404, 802, 901 Overbroad. Guidewire will respond when Accenture identifies specific documents. |
| JTX01963 | | | | 2002-10-29 Email from Kwak to Ryu regarding Accenture.msg | | 402, 403 |
| JTX01964 | | | | ACN00094849.pdf | | 402, 403, 802, 901 |
| JTX01965 | | | | ACN CCS Selected by Sompo Japan.pdf | | 402, 403, 802, 901 |
| JTX01966 | | | | ACN Sales NR Summary.pdf | | 402, 403, 802, 901, not produced in discovery |
| JTX01967 | | | | Chart_of_ACN_License_Agreements.pdf (REMOVED) | | 402, 403, 802, 901, not produced in discovery |
| JTX01968 | | | | COLOR - Claims Investment history FY01 to June 08.pdf | | 402, 403, 802, 901, not produced in discovery |
| JTX01969 | | | | GW09444411.pdf | | 402, 403, 802 |
| JTX01970 | | | | [E041] 2009-12-14 ACN Flaharty_Invalidity_Rebuttal_Report.pdf | | 402, 403, 802 |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX01971 | | | | [E042] 2009-12-14 ACN Budde_Invalidity_Rebuttal_Report.pdf | | 402, 403, 802 |
| JTX01972 | | | | 2008-03-25 Email from Kwak to Ryu regarding Accenture.msg | | 402, 403 |
| JTX01973 | | | | 2009-09-24 GW's Amended & Supp Objections & Resp to Interrogs.pdf | | |
| JTX01974 | | | | Claim Components Background (0.7.9.617091).ppt | | 402, 403, 802, 901 |
| JTX01975 | | | | CNAACC028976.pdf | | 402, 403, 802, 901 |
| JTX01976 | | | | Webster Definition - Dashboard.pdf | | 402, 403, 802 |
| JTX01977 | | | | ACN00563901.PDF | | 402, 403, 802, 901 |
| JTX01978 | | | | Metadata to GW05987653, Kwak 6 | | 402, 403, 404, 901 |
| JTX01979 | | | | Email from Raguin to Branson et al. regarding One product tibit from White Mountains meeting, 11/02/2001, GW008\James Kwak, Kwak 7 | | 402, 403, 802 |
| JTX01980 | | | | Guidewire: Consolidated Reporting Input, 07/26/2002, Kwak 8 | | 402 |
| JTX01981 | | | | Metadata to GW05977557, Kwak 9 | | 402, 403, 901 |
| JTX01982 | | | | RIC000001-139 | | |
| JTX01983 | | | | 2009-10-16 ACN [Amended] Shamos Infringement Expert Report.pdf (and all exhibits thereto) | | 402, 403, 802 |
| JTX01984 | | | | 2009-10-16 ACN [Amended] Exhibits A-B to Shamos Infringement Expert Rpt.pdf (and all exhibits thereto) | | 402, 403, 802 |
| JTX01985 | | | | 2009-10-16 ACN [Amended] Exhibits C to Shamos Infringement Expert Rpt.xls | | 402, 403, 802 |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX01986 | | | | 2090-10-16 ACN [Amended] Flaharty Expert Rpt re Trade Secrets.pdf (and all exhibits thereto) | | 402, 403, 802 |
| JTX01987 | | | | 2009-10-16 ACN [Amended] Budde Expert Rpt re Trade Secrets.pdf (and all exhibits thereto) | | 402, 403, 802 |
| JTX01988 | | | | 2009-10-16 ACN [Amended] Shamos Expert Rpt re Trade Secrets.pdf (and all exhibits thereto) | | 402, 403, 802, 901 |
| JTX01989 | | | | 2009-10-16 ACN [Amended] Exhibit D to Shamos Trade Secret Report.zip | | 402, 403, 802, 901 |
| JTX01990 | | | | 2009-11-30 ACN [Amended] Budde Expert Rpt re Trade Secrets.pdf (and all exhibits thereto) | | 402, 403, 802, 901 |
| JTX01991 | | | | 2009-11-30 ACN [Amended] Flaharty Expert Rpt re Trade Secrets.pdf (and all exhibits thereto) | | 402, 403, 802, 901 |
| JTX01992 | | | | 2009-11-30 ACN [Supp] Shamos Expert Rpt re Infringement.pdf (and all exhibits thereto) | | 402, 403, 802, 901 |
| JTX01993 | | | | 2009-11-30 ACN [Amended] Shamos Expert Rpt re Trade Secrets.pdf (and all exhibits thereto) | | 402, 403, 802, 901 |
| JTX01994 | | | | 2009-12-14 ACN Shamos_Invalidity_and_Materiality_Rebuttal_Report.pdf (and all exhibits thereto) | | 402, 403, 802, 901 |
| JTX01995 | | | | 2009-12-14 ACN Shamos Invalidity & Materiality Rebuttal - Exh A.pdf | | 402, 403, 802, 901 |
| JTX01996 | | | | 2009-12-14 ACN Shamos Invalidity & Materiality Rebuttal - Exh B.pdf | | 402, 403, 802, 901 |
| JTX01997 | | | | 2009-12-14 ACN Shamos Invalidity & Materiality Rebuttal - Exh C.xls | | 402, 403, 802, 901 |
| JTX01998 | | | | 2009-12-14 ACN Shamos Invalidity & Materiality Rebuttal.zip (and all exhibits thereto) | | 402, 403, 802, 901 |
| JTX01999 | | | | 2009-12-14 ACN Shamos Invalidity & Materiality Rebuttal - Exh D.xls | | 402, 403, 802, 901 |
| JTX02000 | | | | 2009-12-21 ACN Shamos Rebuttal Rptr re Trade Secrets.pdf (and all exhibits thereto) | | 402, 403, 802, 901 |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX02001 | | | | 2009-12-21 ACN Exhibits to Shamos Rebuttal Rpt re Trade Secrets .pdf | | 402, 403, 802, 901 |
| JTX02002 | | | | 2009-12-21 ACN Flaharty Rebuttal Rpt re Trade Secrets.pdf (and all exhibits thereto) | | 402, 403, 802, 901 |
| JTX02003 | | | | 2009-12-28 ACN Shamos_-_Rebuttal_to_Kuebler_Suppl_Invalidity_Report.pdf (and all exhibits thereto) | | 402, 403, 802, 901 |
| JTX02004 | | | | Email from James Kwak to Steve Ellis time-stamped Jul 15 2002 08:56:47 PDT | | 402, 403 |
| JTX02005 | | | | http://www.guidewire.com/news_events/pr/080513 (last visited Dec. 11, 2009) | | 402 |
| JTX02006 | | | | All documents marked at the 1/19/2010 deposition of William Kuebler | | Overbroad. Guidewire will respond when Accenture Identifiess specific exhibits |
| JTX02007 | | | | Expert Report of William T. Budde | | 402, 403, 802, 901 |
| JTX02008 | | | | Rebuttal Expert Report of William T. Budde | | 402, 403, 802, 901 |
| JTX02009 | | | | Expert Report of William T. Budde | | 402, 403, 802, 901 |
| JTX02010 | | | | Amended Opening Expert Report of William T. Budde | | 402, 403, 802, 901 |
| JTX02011 | | | | Expert Report of W. Michael Flaharty | | 402, 403, 802, 901 |
| JTX02012 | | | | Notice of Service regarding the Expert Report of W. Michael Flaharty and Expert Report of William T. Budde | | 402, 403, 802, 901 |
| JTX02013 | | | | Expert Report of W. Michael Flaharty | | 402, 403, 802, 901 |
| JTX02014 | | | | Amended Expert Report of W. Michael Flaharty | | 402, 403, 802, 901 |
| JTX02015 | | | | Rebuttal Expert Report of W. Michael Flaharty to Amended Expert Report of William Kuebler Relating to Invalidity of US Patent Nos. 7,013,284 and 7,017,111 | | 402, 403, 802, 901 |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX02016 | | | | Rebuttal Report of W. Michael Flaharty Relating to Defendant Guidewire's Alleged Trade Secrets | | 402, 403, 802, 901 |
| JTX02017 | | | | Expert Report of Michael Ian Shamos regarding Infringement of Patents-in-Suit | | 402, 403, 802, 901 |
| JTX02018 | | | | Expert Report of Michael Ian Shamos Relating to Accenture's Claim of Trade Secret Misappropriation Against Guidewire | | 402, 403, 802, 901 |
| JTX02019 | | | | Declaration of Michael Ian Shamos | | 402, 403, 802, 901 |
| JTX02020 | | | | Exhibit A to the Expert Report of Michael Ian Shamos regarding Infringement of Patents-in-Suit | | 402, 403, 802, 901 |
| JTX02021 | | | | Exhibit B to the Expert Report of Michael Ian Shamos regarding Infringement of Patents-in-Suit | | 402, 403, 802, 901 |
| JTX02022 | | | | Exhibit C to the Expert Report of Michael Ian Shamos regarding Infringement of Patents-in-Suit | | 402, 403, 802, 901 |
| JTX02023 | | | | Expert Report of Michael Ian Shamos regarding Infringement of Patents-in-Suit | | 402, 403, 802, 901 |
| JTX02024 | | | | Shamos_Infringement_Expert_Report.pdf | | 402, 403, 802, 901 |
| JTX02025 | | | | Exhibit A to the Expert Report of Michael Ian Shamos Relating to Accenture's Claim of Trade Secret Misappropriation Against Guidewire | | 402, 403, 802, 901 |
| JTX02026 | | | | Exhibit B to the Expert Report of Michael Ian Shamos Relating to Accenture's Claim of Trade Secret Misappropriation Against Guidewire | | 402, 403, 802, 901 |
| JTX02027 | | | | Exhibit C to the Expert Report of Michael Ian Shamos Relating to Accenture's Claim of Trade Secret Misappropriation Against Guidewire | | 402, 403, 802, 901 |
| JTX02028 | | | | Expert Report of Michael Ian Shamos Relating to Accenture's Claim of Trade Secret Misappropriation Against Guidewire | | 402, 403, 802, 901 |
| JTX02029 | | | | Shamos_TSM_Expert_Report.pdf | | 402, 403, 802, 901 |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX02030 | | | | Supplemental Expert Report of Michael Ian Shamos regarding Infringement of Patents-in-Suit | | 402, 403, 802, 901 |
| JTX02031 | | | | Amended Expert Report of Michael Ian Shamos regarding Trade Secret Misappropriation | | 402, 403, 802, 901 |
| JTX02032 | | | | Rebuttal Report of Michael Ian Shamos Relating to Defendant Guidewire's Alleged Trade Secrets | | 402, 403, 802, 901 |
| JTX02033 | | | | Exhibit A to the Rebuttal Report of Michael Ian Shamos Relating to Defendant Guidewire's Alleged Trade Secrets | | 402, 403, 802, 901 |
| JTX02034 | | | | Exhibit B to the Rebuttal Report of Michael Ian Shamos Relating to Defendant Guidewire's Alleged Trade Secrets | | 402, 403, 802, 901 |
| JTX02035 | | | | Exhibit C to the Rebuttal Report of Michael Ian Shamos Relating to Defendant Guidewire's Alleged Trade Secrets | | 402, 403, 802, 901 |
| JTX02036 | | | | Exhibit D to the Rebuttal Report of Michael Ian Shamos Relating to Defendant Guidewire's Alleged Trade Secrets | | 402, 403, 802, 901 |
| JTX02037 | | | | Exhibit E to the Rebuttal Report of Michael Ian Shamos Relating to Defendant Guidewire's Alleged Trade Secrets | | 402, 403, 802, 901 |
| JTX02038 | | | | Exhibit F to the Rebuttal Report of Michael Ian Shamos Relating to Defendant Guidewire's Alleged Trade Secrets | | 402, 403, 802, 901 |
| JTX02039 | | | | Expert Report of Michael Ian Shamos Rebuttal to Supplemental Expert Report of Bill Kuebler re Invalidity | | 402, 403, 802, 901 |
| JTX02040 | | | | Metadata to GW05987653 | | 402, 403, 901 |
| JTX02041 | | | | Email from Raguin to Branson et al. regarding One product tibit from White Mountains meeting | | 402, 403, 802, 901 |
| JTX02042 | | | | Guidewire: Consolidated Reporting Input | | 402, 403 |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX02043 | | | | Metadata to GW05977557 | | 402, 403, 901 |
| JTX02044 | | | | Email from Naddaff to Branson regarding NCA -- Overview of Complexity | | 402, 403, 802 |
| JTX02045 | | | | Email from Harris to Reynolds and Buckley FW: Guidewire/Claim EGS Data Architecture Gap Anaysis Reporting | | 402, 403, 802, 901 |
| JTX02046 | | | | Email from Naddaff to Scott et al. regarding Status Reports for the week ending 9/5 attaching same | | 402, 403, 802 |
| JTX02047 | | | | Email from Kanika to Parker and Moore FW: CNA Gap Analysis for ClaimCenter 3.0 | | 402, 403, 802 |
| JTX02048 | | | | Subpoena Duces Tecum to Robert Eshelbrenner | | 402, 403, 802 |
| JTX02049 | | | | Email from Eshelbrenner to Kwak RE: Guidewire Claims Forum - biographies attaching RJE Bio 7-2002.rtf | | 402, 403, 802, |
| JTX02050 | | | | Email from Krause to Prchal FW: Leadership In Claims - Request For Information attaching CI RFI.DOC | | 402, 403, 802, 901 |
| JTX02051 | | | | QuickSummary from Jungen to Kronbach Re: Contract for Signature: Andersen Consulting Statement of Work #50 | | 402, 403, 802, 901 |
| JTX02052 | | | | Email from Moran to Krause regarding File Notes/Claim History Meeting Minutes attaching Mtg Minutes 8_15 re File Notes & Claim History.doc | | 402, 403, 802, 901 |
| JTX02053 | | | | Email from Moran to Krause regarding Meeting minutes for Task Library Part II (Data) attaching Mtg Minutes 8_18 re Task Library & Data.doc | | 402, 403, 802, 901 |
| JTX02054 | | | | Email from Moran to Krause regarding F&C and DAP meeting minutes attaching Mtg Minutes 8_22 re Forms & Correspondence.doc; Mtg Minutes 8_23 re Forms & Correspondence.doc; Mtg Minutes 8_23 re DAP & IPPS.doc | | 402, 403, 802, 901 |
| JTX02055 | | | | CNA Insurance Companies Commercial Claims Genesis Initiative Workflow Meeting Minutes | | 402, 403, 802, 901 |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |

| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | |
|---|---|---|---|---|---|
| JTX02056 | | | | Email from Martin to Feith et al. regarding CI Claims Genesis Project(Technology Conceptual Design)--Update and Demo attaching GenesisExec11-30.ppt and GenesisExec11-30appendix.ppt | 402, 403, 802, 901 |
| JTX02057 | | | | Email from Krause to Eshelbrenner regarding 1/23 CNA Presentation attaching 012301 CNA_TheJourneyDisc.zip | 402, 403, 802, 901 |
| JTX02058 | | | | P&C Technology Blog Happy New Year from Accenture | |
| JTX02059 | | | | Letter from Eshelbrenner (on behalf of Hastings Mutual Insurance Company) to Michaels regarding Lawsuit | 402, 403, 802, 901 |
| JTX02060 | | | | Email from Eshelbrenner to Krause Re: Meeting | 402, 403, 802, 901 |
| JTX02061 | | | | Email from Eshelbrenner to Krause RE: Hi! | 402, 403, 802, 901 |
| JTX02062 | | | | CNA Insurance Request for Proposal for Comprehensive Insurance Claims System | 402, 403, 802, 901 |
| JTX02063 | | | | Exhibit B to the Amended Expert Report of Bill Kuebler re Guidewire's Trade Secrets | |
| JTX02064 | | | | Accenture Press Release: Accenture Claim Components Solution Version 6.0 Implemented at OneBeacon | 402, 403, 802, 901 |
| JTX02065 | | | | Article: Accenture completes implementation of claims solution at Affirmative | 402, 403, 802, 901 |
| JTX02066 | | | | Gartner Report: Accenture Markets Insurance Claims Components | 402, 403, 802, 901 |
| JTX02067 | | | | Accenture Press Release: Accenture Receives Highest Overall Customer Satisfaction Score Among Claims Solutions in Novarica ACE Rankings | 402, 403, 802, 901 |
| JTX02068 | | | | Accenture Press Release: Accenture to Implement Claim Components Software at Denmark's Topdanmark Insurance | 402, 403, 802, 901 |
| JTX02069 | | | | Accenture Press Release: Accenture to Implement Claim Components Solution for OneBeacon Insurance | 402, 403, 802, 901 |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX02070 | | | | Managers dashboard from SAP | | 402, 403, 802, 901 |
| JTX02071 | | | | SAP screenshot | | 402, 403, 802, 901 |
| JTX02072 | | | | Accenture Press Release: Affirmative Insurance Selects Accenture Claims Solutions for Its Transformation Program | | 402, 403, 802, 901 |
| JTX02073 | | | | Accenture Press Release: Fireman's Fund Adopts Accenture's Claims Processing Technology | | 402, 403, 802, 901 |
| JTX02074 | | | | Pyramid for Windows version 1.2b Chapter: User Configuration/Set Up | | |
| JTX02075 | | | | Pyramid for Windows version 1.2b Chapter: FileFolder | | |
| JTX02076 | | | | Version 1.2b Database Layouts Chapter: General Tables | | |
| JTX02077 | | | | Version 1.2b Database Layouts Chapter: Claims Tables | | |
| JTX02078 | | | | Version 1.2b Database Layouts Chapter: Name and Address Tables | | |
| JTX02079 | | | | Pyramid for Windows version 1.2b Chapter: FileFolder | | |
| JTX02080 | | | | Version 1.2b Systems Administrator Training Workbook Appendix | | |
| JTX02081 | | | | Version 1.2b Systems Administrator Training Workbook Chapter: Codes Maintenance | | |
| JTX02082 | | | | Version 1.2b Systems Administrator Training Workbook Chapter: File Folder Overview | | |
| JTX02083 | | | | Applied Systems website - Welcome Page | | |
| JTX02084 | | | | Applied System website - The Agency Manager - Number One Selling Insurance Agency Automation System | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | |
| JTX02085 | | | | Applied System website - The Agency Manager - Number One Selling Insurance Agency Automation System | |
| JTX02086 | | | | Applied Systems website | |
| JTX02087 | | | | Applied Systems website | |
| JTX02088 | | | | Applied System website | |
| JTX02089 | | | | Insurance Networking News article: Keeping the Promise | 402, 403, 802 |
| JTX02090 | | | | Accenture Press Release: Kemper Insurance Selects Accenture's Claim Components Software | 402, 403, 802, 901 |
| JTX02091 | | | | Email chains between Kowshik Costonis RE: CCS Capabilities vs GW including CCS Usability Chart | |
| JTX02092 | | | | US Patent No. 5,191,522 (Bosco) | |
| JTX02093 | | | | US Patent No. 5,655,085 (Ryan) | |
| JTX02094 | | | | GenCOMP Examiner Manual | |
| JTX02095 | | | | GenCOMP Supervisor Manual | |
| JTX02096 | | | | GenPAC Examiner Manual | |
| JTX02097 | | | | GenPAC Supervisor's Manual | |
| JTX02098 | | | | GenRISK Basic Manual | |
| JTX02099 | | | | Screenshot of Diamond System v2.0 | |
| JTX02100 | | | | Screenshot of Diamond System v2.0 | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX02101 | | | | Screenshot of Diamond System v2.0 | | |
| JTX02102 | | | | Screenshot of Diamond System v2.0 | | |
| JTX02103 | | | | Screenshot of Diamond System v2.0 | | |
| JTX02104 | | | | Wayback Machine capture: Elizabeth Boone Its a Gem the Diamond System Speeds Policy Processing (Rough Notes) | | |
| JTX02105 | | | | Wayback Machine capture: Overview and Features [of the Diamond System] | | |
| JTX02106 | | | | VOS Portal 3.1 Workers Compensation General Liability User Training Manual | | |
| JTX02107 | | | | VOS Portal 3.1 Workers' Compensation User Training Manual | | |
| JTX02108 | | | | List of project names and dates | | |
| JTX02109 | | | | Email from Guyan to Michaels et al. regarding Pending Patents | | 402, 403, 802, 901 |
| JTX02110 | | | | Email from Costonis to 'thertel@ffic.com' RE: ACN Design Doc | | 402, 403, 802, 901 |
| JTX02111 | | | | Accenture Power Point - Product Development & Release Planning | | |
| JTX02112 | | | | Vic Guyan Notebook | | 402, 403, 802, 901 |
| JTX02113 | | | | Letter from Badower to Conroy and Hoeschen regarding The St. Paul project consultation | | |
| JTX02114 | | | | Fax from Badower to Jankovska regarding the signed St. Paul Fire and Marine Consulting Services Agreement | | |
| JTX02115 | | | | U.S. Patent 7017111 (Guyan) | | |
| JTX02116 | | | | Memorandum from Bernaski and Guyan to file regarding P/C Claims Global Market Offering Decisioning Plans for | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| | | | | Fiscal 1996 | | |
| JTX02117 | | | | Email from Guyan to Moran et al. RE: Work effort in Claim Components - Corrected Version attaching Kemper Mtg 012301b.ppt | | 402, 403, 802, 901 |
| JTX02118 | | | | Vic Guyan notebook | | 402, 403, 802, 901 |
| JTX02119 | | | | Claims Information Services Strategy Project Business Function Component Design | | |
| JTX02120 | | | | The St. Paul Companies Claims Information Systems Strategy Project: Claims Migration Plan Project Descriptions | | 402, 403, 802, 901 |
| JTX02121 | | | | Andersen Consulting powerpoint: Astro Project Debrief | | |
| JTX02122 | | | | Project Salsa Build Workplan | | |
| JTX02123 | | | | Project Salsa Claim History | | |
| JTX02124 | | | | Project Salsa File Notes Entry and View | | |
| JTX02125 | | | | Project Salsa Organization | | |
| JTX02126 | | | | Project Salsa Participant | | |
| JTX02127 | | | | Project Salsa Policy | | |
| JTX02128 | | | | Project Salsa Task Assistant View | | |
| JTX02129 | | | | Project Salsa Task Engine Approach | | |
| JTX02130 | | | | Project Tango Claim Folder | | |
| JTX02131 | | | | Project Tango Claim History | | |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX02132 | | | | Project Tango Task Assistant | | |
| JTX02133 | | | | Project Tango Event Processor/Task Engine | | |
| JTX02134 | | | | St. Paul's Claim Folder Functional Business Requirements | | |
| JTX02135 | | | | St. Paul's Claim Folder Behavioral Specifications | | |
| JTX02136 | | | | St. Paul's Participant Functional Business Requirements | | |
| JTX02137 | | | | Email from Smart to Hollander et al. RE: URGENT - Project Tango Risks | | 402, 403, 802, 901 |
| JTX02138 | | | | Memorandum from Gruening to DiGregorio and Hoffman regarding Notes on Meeting with Hans Sprangers - 12/12 | | |
| JTX02139 | | | | Email from Bernaski to Malik regarding Thanks for the visit....sorry for not including you on this attaching USAALI~1.doc | | |
| JTX02140 | | | | Email from Malik to Krause et al. regarding Microsoft Lab Days Trip Report attaching LabDayReport.zip | | 402, 403, 802, 901 |
| JTX02141 | | | | Vic Guyan Notebook | | 402, 403, 802, 901 |
| JTX02142 | | | | DRAFT Letter from Hollander to Natan (Reliance) regarding Millennium Claims System Implementation | | |
| JTX02143 | | | | Fax from Badower to Jankovska regarding the signed St. Paul Fire and Marine Consulting Services Agreement | | |
| JTX02144 | | | | ClaimWorks Participant Design Deliverable Packet | | |
| JTX02145 | | | | General Tables | | |
| JTX02146 | | | | ACN00706906-ACN00706908 | | 402, 403, 802, 901 |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX02147 | | | | ACN05910591-ACN05910613 | | 402, 403, 802, 901 |
| JTX02148 | | | | GW08645925-GW08645925 | | |
| JTX02149 | | | | GW08645926-GW08645926 | | |
| JTX02150 | | | | GW08645930-GW08645930 | | |
| JTX02151 | | | | GW08645932-GW08645932 | | |
| JTX02152 | | | | GW08645933-GW08645933 | | |
| JTX02153 | | | | GW08645934-GW08645934 | | |
| JTX02154 | | | | GW08667429-GW08667429 | | |
| JTX02155 | | | | GW08667430-GW08667430 | | |
| JTX02156 | | | | GW08667431-GW08667431 | | |
| JTX02157 | | | | GW08667432-GW08667432 | | |
| JTX02158 | | | | GW08667433-GW08667433 | | |
| JTX02159 | | | | GW08667434-GW08667434 | | |
| JTX02160 | | | | Assignment Rules UI Design.pdf | | 402, 403, 802, 901 |
| JTX02161 | | | | CCS AICS.NET Technical Architecture Overview.pdf | | 402, 403, 802, 901 |
| JTX02162 | | | | Entity Scheduler UI Design.pdf | | 402, 403, 802, 901 |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX02163 | | | | Foundation for Real Time-Autoadjudication Technologies_6-8-2001.pdf | | 402, 403, 802 |
| JTX02164 | | | | GW05950597_Confidential-AEO.doc | | 402, 403 |
| JTX02165 | | | | PwC Consulting's ClaimSpeed- A Claims Management Tool_4-29-2002.pdf | | 402, 403, 802, 901 |
| JTX02166 | | | | Reporting Results Component Description.pdf | | 402, 403, 802, 901 |
| JTX02167 | | | | Security Approach.pdf | | 402, 403, 802, 901 |
| JTX02168 | | | | The Business Rule Engine 2003 Magic Quadrant_4-7-2003.pdf | | 402, 403, 802, 901 |
| JTX02169 | | | | CC312Release Documentation | | 402, 403, Overbroad – Guidewire will respond when Accenture identifies specific documents |
| JTX02170 | | | | ClaimCenter4.0 Documentation | | 402, 403, Overbroad – Guidewire will respond when Accenture identifies specific documents |
| JTX02171 | | | | ClaimCenter4.0.1 Documentation | | 402, 403, Overbroad – Guidewire will respond when Accenture identifies specific documents |
| JTX02172 | | | | ClaimCenter4.0.3 Documentation | | 402, 403, Overbroad – Guidewire will respond when Accenture identifies specific documents |
| JTX02173 | | | | ClaimCenter4.0.4 Documentation | | 402, 403, Overbroad – Guidewire will respond when Accenture identifies specific documents |
| JTX02174 | | | | ClaimCenter4.0.5 Documentation | | 402, 403, Overbroad – Guidewire will respond when Accenture identifies specific documents |
| JTX02175 | | | | Guidewire2.0 Documentation | | 402, 403, Overbroad – Guidewire will respond when Accenture identifies specific documents |

| PRESIDING JUDGE | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY | |
| JOINT EX. NO.. | Date Offered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | | |
| JTX02176 | | | | GW CC 1.0 Documentation | | 402, 403, Overbroad – Guidewire will respond when Accenture identifies specific documents |
| JTX02177 | | | | GW CC 2.1 Documentation | | 402, 403, Overbroad – Guidewire will respond when Accenture identifies specific documents |
| JTX02178 | | | | Email from John Syebold to all re: Engineering update dated Aug. 29 2002 GW02979433 | | 402 |