# SCHEDULE D2

**SCHEDULE D2**

UNITED STATES DISTRICT COURT

District of DELAWARE

**Accenture Global Services GmbH and Accenture LLP v. Guidewire Software, Inc.**

**EXHIBIT AND WITNESS LIST**

Case Number: 1:07-cv-00826-SLR

Guidewire may rely on any Interrogatory Response served by Accenture in this litigation for any permissible purpose including as exhibits.

Accenture submits the following objections to the trial exhibit list provided by Guidewire on February 12, 2010. Accenture's objections are to Guidewire's use of these exhibits alone and are without waiver to Accenture's right to use the same exhibits or portions of these exhibits for different purposes. Accenture's objections are further subject to any motion in limine argued by Accenture. Accenture further objects to the following exhibits to the extent they have any markings not found in the original, as-produced, documents. Accenture further objects to the following exhibits under Rule 901 of the Federal Rules of Evidence, subject to any agreement by the parties regarding authentication. Accenture further objects to the following exhibits to the extent that Guidewire's use of all, or any portion of, an exhibit is impermissible under Rule 802 of the Federal Rules of Evidence.

Where an exhibit is identified as "Missing," Accenture has not been provided with a copy of the exhibit. Accenture reserves the right to supplement its objections in the future when a copy is so provided.

Numerical objections below refer to specific provisions of the Federal Rules of Evidence.

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0001 | | | 402, 403 | | DiGregorio Ex. 1, handwritten notes re Timeline | |
| | 0002 | | | 402, 403, 802 | | Johnston Ex. 125, Agreement for Professional Services between Applied Systems and Cincinnati Equitable Insurance, INSFT 000409-37 | |
| | 0003 | | | 402, 403, 802, 901 | | Badower Ex. 13, The St. Paul ClaimWorks, Organization Design Deliverable Packet, TRA00014620-37 | |
| | 0004 | | | 402, 403, 802, 901 | | Badower Ex. 16, The St. Paul ClaimWorks, Forms and Correspondence Design Deliverable Packet, TRA00014500-35 | |
| | 0005 | | | 402, 403, 802, 901 | | Badower Ex. 10, The St. Paul ClaimWorks, Claim Folder Design Deliverable Packet, TRA00014390-454 | |
| | 0006 | | | 402, 403, 802, 901 | | Badower Ex. 15, The St. Paul ClaimWorks, Address Book Design Deliverable Packet, TRA00014456-98 | |
| | 0007 | | | 402, 403, 802, 901 | | Badower Ex. 12, The St. Paul ClaimWorks, Performer Design Deliverable Packet, TRA00014576-91 | |
| | 0008 | | | 402, 403, 802, 901 | | Badower Ex. 14, The St. Paul ClaimWorks, Index Search Deliverable Packet, TRA00014537-56 | |
| | 0009 | | | 402, 403, 802, 901 | | Badower Ex. 11, The St. Paul ClaimWorks, Participant Design Deliverable Packet, TRA00014558-74 | |
| | 0010 | | | 402, 403, 802, 901 | | Guyan Ex. 20, The St. Paul Claims Information Services Strategy Project, Business Function Component Design, TRA00005233-46 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0011 | | | 402, 403, 802, 901 | | Horton Ex. 3, Pyramid Services Legal Project ERD v. 1.2 flow charts | |
| | 0012 | | | 402, 403, 802, 901 | | Andersen Consulting document to Reliance Insurance Co., Millennium Claims Project, ACN05870801 | |
| | 0013 | | | 402, 403, 901 | | Guyan Ex. 39, E-mail from Elizabeth Gruening to Gino DiGregorio, David Hoffman, Victor Guyan and Robert Pish re notes from Hans Spranger's meeting, ACN02083468-70 | |
| | 0014 | | | 402, 403, 901 | | Guyan Ex. 39, Andersen Consulting fax from Nikole Jankovska to Mike Badower enclosing signed Consulting Services Agreement with The St. Paul, ACN05535696-704 | |
| | 0015 | | | 901 | | Hoeschen Ex. 7, unsigned Mike Badower letter to Michael Conroy and Wayne Hoeschen of The St. Paul re continuation of ClaimWorks project, June 16, 1997, ACN02325073-85 | |
| | 0016 | | | 402, 403, 802 | | Johnston Ex. 127, Agreement for Professional Services between Applied Systems and Palisades Safety and Insurance Management Corp. of Hoboken, NJ, INSFT 000465-93 | |
| | 0017 | | | 402, 403, 802 | | Johnston Ex. 128, Agreement for Professional Services between Applied Systems and Safeway Property Insurance Co., INSFT 000494-523 | |
| | 0018 | | | 402, 403, 802, 901 | | Badower Ex. 4, ClaimWorks Documentation, Window Design Specifications, TRA00015049-285 | |
| | 0019 | | | 402, 403, 901 | | Lucarini Ex. 3, E-mail fr Ming Tong to Robert Andersen, Richard Balon, Sanmoy Bose, Paul Garcy, Robert Hummel, Asif Malik, Philippe Monnet, Kent Steffen, Jeffrey Stocker, Deborah Thornton re: 2nd cut Reliance Estimates, ACN00592273 and attachment | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0020 | | | 402, 403, 901 | | Badower Ex. 31, FinancialWorks, Project Salsa, Application Architecture Approach, ACN00592106- | |
| | 0021 | | | 402, 403, 802, 901 | | Johnston Ex. 126, Agreement for Professional Services between Applied Systems and The Performance Insurance Co., INSFT 000438-64 | |
| | 0022 | | | 901 | | Hoeschen Ex. 8, unsigned Mike Badower letter to Michael Conroy and Wayne Hoeschen of The St. Paul re continuation of ClaimWorks project, September 29, 1997, ACN02325086-90 | |
| | 0023 | | | 402, 403, 802, 901 | | Guyan Ex. 30, Project Salsa, FinancialWorks, Task Engine Approach, ACN00592036-61 | |
| | 0024 | | | 402, 403, 802, 901 | | Benes Ex. 3, ClaimWorks Blueprint Component Descriptions, TRA00000325-72 | |
| | 0025 | | | 402, 403, 802, 901 | | Badower Ex. 9, ClaimWorks Blueprint Component Descriptions, TRA00000325-72 | |
| | 0026 | | | 402, 403, 802, 901 | | Horton Ex. 6, Claimant.sqx, CP008880-2 | |
| | 0027 | | | 402, 403, 802, 901 | | Guyan Ex. 24, Project Salsa, FinancialWorks, Claim History, ACN02310257-64 | |
| | 0028 | | | 402, 403, 802 | | Kraft Ex. 155, Draft sales letter from Robert Nelson of The Freedom Group | |
| | 0029 | | | 402, 403, 802 | | Johnston Ex. 129, Agreement for Professional Services between Applied Systems and Northern Mutual Insurance Co., INSFT 000524-53 | |
| | 0030 | | | 402, 403, 901 | | Benes Ex. 4, Mauricio Benes initiated Issue Tracking request for finding performers for Claimant level tasks, ACN05529038-102 | |
| | 0031 | | | 402, 403, 802, 901 | | Johnston Ex. 130, Agreement for Professional Services between Applied Systems and Southern Mutual Insurance Co., INSFT 000554-84 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0032 | | | 402, 403 | | Lucarini Ex. 9, Andersen Consulting presentation to Reliance Insurance Co., Millennium Claims System Release 1 Business Case, February 19, 1998, ACN00515420 | |
| | 0033 | | | 402, 403, 901 | | Guyan 45, Andersen Consulting presentation to Reliance Insurance Co., Millennium Claims System Release 1 Business Case, February 19, 1998, ACN00522309 | |
| | 0034 | | | 402, 403, 802, 901 | | Badower Ex. 32, Claim Folder Contents document, ACN05527704-57 | |
| | 0035 | | | 402, 403, | | Lucarini Ex. 4, E-mail fr Michael Lucarini, to Regina Kline and Shon Bose, Deborah Thornton, Mike Badower, Robert Pish, Victory Guyan, David Roessl, Asif Malik, re: Reliance Arrangement Letter for Requirements Confirmation and attachments, ACN00588281-93 | |
| | 0036 | | | 402, 403, 802, 901 | | Guyan 43, Draft letter from David Hollander of Andersen Consulting to Michael Natan of Reliance Insurance Co. re: Millennium Claims initiatives, ACN000588284-9 | |
| | 0037 | | | 402, 403, 802, 901 | | Badower Ex. 30, The St. Paul ClaimWorks Utilities 1, Performer Functional Business Specification, ACN05528984-91 | |
| | 0038 | | | 402, 403, 802, 901 | | Badower Ex. 29, The St. Paul ClaimWorks Utilities 1, Organization Functional Business Specification with marginalia, ACN05528992-9001 | |
| | 0039 | | | 402, 403, 802, 901 | | Guyan Ex. 26, Project Salsa, FinancialWorks, Organization UI Design document, ACN02310305-11 | |
| | 0040 | | | 402, 403, 802, 901 | | Guyan Ex. 27, Project Salsa, FinancialWorks, Participant UI Design document, ACN02310315-8 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0041 | | | 402, 403, 802, 901 | | Badower Ex. 23, The St. Paul, Organization, Functional Business Requirements, ClaimWorks Redesign, TRA00013660-9 | |
| | 0042 | | | 402, 403, 802, 901 | | Guyan Ex. 23, Project Salsa, FinancialWorks, Build Workplan UI Design, document, ACN02310245-56 | |
| | 0043 | | | 402, 403, 802, 901 | | Guyan Ex. 36, The St. Paul, Claim Folder, Behavioral Specifications, ClaimWorks Retooling, ACN02295241-83 | |
| | 0044 | | | 402, 403, 802 | | Kraft Ex. 158, The Freedom Group press release re Freedom's Claims Workstation and Arbella Mutual Insurance Co. | |
| | 0045 | | | 402, 403, 802, 901 | | Jackowski Ex. 6, Address Book, Functional Business Requirements, ClaimWorks Retooling, ACN02295234-40 | |
| | 0046 | | | 402, 403, 802, 901 | | Jackowski Ex. 5, Address Book, Behavioral Specifications, ClaimWorks Retooling, ACN02295213-32 | |
| | 0047 | | | 402, 403, 802, 901 | | Jackowski Ex. 3, FinancialWorks, Salsa Project, April 2, 1998 | |
| | 0048 | | | 402, 403, 802, 901 | | Badower Ex. 24, Organization, Behavioral Specifications, ClaimWorks Retooling, ACN05528581-602 | |
| | 0049 | | | 402, 403, 802, 901 | | Badower Ex. 22, Performer, Behavioral Specifications, ClaimWorks Retooling, ACN02295376-85 | |
| | 0050 | | | 402, 403, 802, 901 | | Badower Ex. 20, Participant, Behavioral Specifications, ClaimWorks Retooling, ACN02295353-64 | |
| | 0051 | | | 402, 403, 802, 901 | | Badower Ex. 21, Performer, Functional Business Requirements, ClaimWorks Retooling, ACN02295386-92 | |
| | 0052 | | | 402, 403, 802, 901 | | Badower Ex. 19, Participant, Functional Business Requirements, ClaimWorks Retooling, ACN02295365-73 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0053 | | | 402, 403, 802, 901 | | Badower Ex. 17, Claim Folder, Functional Business Requirements, ClaimWorks Retooling, ACN02295286-93 | |
| | 0054 | | | 402, 403, 802, 901 | | Badower Ex. 18, Claim Folder, Behavioral Specifications, ClaimWorks Retooling, ACN02295241-83 | |
| | 0055 | | | 402, 403, 802, 901 | | Badower Ex. 25, Index, Functional Business Requirements, ClaimWorks Retooling, ACN02295347-51 | |
| | 0056 | | | 402, 403, 802, 901 | | Badower Ex. 26, Index, Behavioral Specifications, ClaimWorks Retooling, ACN02295338-46 | |
| | 0057 | | | 402, 403, 802, 901 | | Badower Ex. 27, Forms and Correspondence, Functional Business Requirements, ClaimWorks Retooling, ACN02295328-37 | |
| | 0058 | | | 402, 403, 802, 901 | | Badower Ex. 28, Forms and Correspondence, Behavioral Specifications, ClaimWorks Retooling, ACN02295294-325 | |
| | 0059 | | | 402, 403, 802, 901 | | Guyan Ex. 37, Participant, Functional Business Requirements, ClaimWorks Retooling, ACN05529731-51 | |
| | 0060 | | | 402, 403 | | Badower Ex. 8, FinancialWorks, Project Astro, Letter of Understanding, Project Start 4/13/98, from native production ACN02420556 | |
| | 0061 | | | 402, 403, 802, 901 | | Benes Ex. 6, Project Tango, UI Design documents with marginalia, ACN05528698-788 | |
| | 0062 | | | 402, 403, 802, 901 | | Guyan Ex. 25, Project Salsa, FinancialWorks, File Notes Entry and View document, ACN02310269-78 | |
| | 0063 | | | 402, 403, 802, 901 | | Guyan Ex. 28, Project Salsa, FinancialWorks, Policy UI Design document, ACN02310344-7 | |

<table>
<tr><td colspan="6">PRESIDING JUDGE:<br>Sue L. Robinson</td><td>PLAINTIFFS' ATTORNEY:<br>Richard Horwitz</td><td>DEFENDANT'S ATTORNEY:<br>Jack B. Blumenfeld</td></tr>
<tr><td colspan="6">TRIAL DATE:<br>March 15 –19, 2010</td><td>COURT REPORTER:<br>Valerie Gunning</td><td>COURTROOM DEPUTY: Larisha Davis</td></tr>
<tr><td>PTX No.</td><td>DTX No.</td><td>JTX No.</td><td>Date Offered</td><td>Objections</td><td>Admitted</td><td colspan="2">Description of Exhibits and Witnesses</td></tr>
<tr><td></td><td>0064</td><td></td><td></td><td>402, 403, 802, 901</td><td></td><td colspan="2">Guyan Ex. 29, Project Salsa, FinancialWorks, Task Assistant View document, ACN02310353-68</td></tr>
<tr><td></td><td>0065</td><td></td><td></td><td>402, 403, 802, 901</td><td></td><td colspan="2">Guyan Ex. 33, Project Tango, Task Assistant Component Description document, ACN02310638-40</td></tr>
<tr><td></td><td>0066</td><td></td><td></td><td>402, 403, 802, 901</td><td></td><td colspan="2">Guyan Ex. 32, Project Tango, Claim History Component Description document, ACN02310619-20</td></tr>
<tr><td></td><td>0067</td><td></td><td></td><td>402, 403, 802, 901</td><td></td><td colspan="2">Guyan Ex. 31, Project Tango, Claim Folder Component Description document, ACN02310615-8</td></tr>
<tr><td></td><td>0068</td><td></td><td></td><td>402, 403, 802, 901</td><td></td><td colspan="2">Jackowski Ex. 8, Project Tango, Performer Component Description document, ACN02310636-7</td></tr>
<tr><td></td><td>0069</td><td></td><td></td><td>402, 403, 802, 901</td><td></td><td colspan="2">Jackowski Ex. 9, Project Tango, Forms and Correspondence Component Description document, ACN02310621-2</td></tr>
<tr><td></td><td>0070</td><td></td><td></td><td>402, 403, 802, 901</td><td></td><td colspan="2">Jackowski Ex. 10, Project Tango, File Notes Component Description document, ACN02310623-4</td></tr>
<tr><td></td><td>0071</td><td></td><td></td><td>402, 403, 802, 901</td><td></td><td colspan="2">Jackowski Ex. 15, Project Tango, Participant Component Description document, ACN02310633-5</td></tr>
<tr><td></td><td>0072</td><td></td><td></td><td>402, 403, 802, 901</td><td></td><td colspan="2">Jackowski Ex. 16, Project Tango, Index Component Description document, ACN02310625-6</td></tr>
<tr><td></td><td>0073</td><td></td><td></td><td>402, 403, 802, 901</td><td></td><td colspan="2">Jackowski Ex. 17, Project Tango, Task Assistant Component Description document, ACN02310638-40</td></tr>
<tr><td></td><td>0074</td><td></td><td></td><td>402, 403, 802, 901</td><td></td><td colspan="2">Jackowski Ex. 18, Project Tango, Claim History Component Description document, ACN02310619-20</td></tr>
<tr><td></td><td>0075</td><td></td><td></td><td>402, 403, 802, 901</td><td></td><td colspan="2">Jackowski Ex. 20, Project Tango, UI Design documents with marginalia, ACN05528698-788</td></tr>
<tr><td></td><td>0076</td><td></td><td></td><td>402, 403, 802, 901</td><td></td><td colspan="2">Jackowski Ex. 19, Project Tango, Claim Folder Component Description document, ACN02310615-8</td></tr>
</table>

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0077 | | | 402, 403, 802, 901 | | Jackowski Ex. 13, Project Tango, Organization Component Description document, ACN02310631-2 | |
| | 0078 | | | 402, 403, 802, 901 | | Jackowski Ex. 11, Project Tango, Event Processor / Task Engine Component Description document, ACN02310641-2 | |
| | 0079 | | | 402, 403, 802, 901 | | Guyan Ex. 34, Project Tango, Event Processor / Task Engine Component Description document, ACN02310641-2 | |
| | 0080 | | | 402, 403, 802, 901 | | Benes Ex. 7, Project Tango, Event Processor / Task Engine Component Description document, ACN02310641-2 | |
| | 0081 | | | 402, 403, 802, 901 | | Jackowski Ex. 7, Project Tango, Address Book Component Description document, ACN02310613-4 | |
| | 0082 | | | 402, 403, 802 | | Johnston Ex. 131, Agreement for Professional Services between Applied Systems and 1st Auto & Casualty Insurance Co., INSFT 000585-623 | |
| | 0083 | | | 402, 403, 802, 901 | | Johnston Ex. 132, Agreement for Professional Services between Applied Systems and Western Pioneer Insurance Co., INSFT 000624-55 | |
| | 0084 | | | 402, 403, 802, 901 | | Jackowski Ex. 12, Project Tango, Injury Component Description document, ACN02310627-8 | |
| | 0085 | | | 402, 403, 802, 901 | | Jackowski Ex. 14, Project Tango, Negotiation Component Description document, ACN02310629-30 | |
| | 0086 | | | 402, 403, 901 | | Guyan Ex. 38, E-mail fr Jill Smart to David Hollander, Thomas Skelly, Glenn Sieber, Shon Bose, Victor Guyan, Deborah Thornton, Jeffrey Stocker, Michael Jackowski, Asif Malik, David Roessl, Mike Badower, John Sundean, Bruce Frierdich re: Project Tango Risks, ACN00587479-83 | |

<table>
<tr><td colspan="6">PRESIDING JUDGE:<br>Sue L. Robinson</td><td>PLAINTIFFS' ATTORNEY:<br>Richard Horwitz</td><td>DEFENDANT'S ATTORNEY:<br>Jack B. Blumenfeld</td></tr>
<tr><td colspan="6">TRIAL DATE:<br>March 15 –19, 2010</td><td>COURT REPORTER:<br>Valerie Gunning</td><td>COURTROOM DEPUTY: Larisha Davis</td></tr>
<tr><td>PTX No.</td><td>DTX No.</td><td>JTX No.</td><td>Date Offered</td><td>Objections</td><td>Admitted</td><td colspan="2">Description of Exhibits and Witnesses</td></tr>
<tr><td></td><td>0087</td><td></td><td></td><td>402, 403, 901</td><td></td><td colspan="2">Hoeschen Ex. 9, signed Andersen Consulting letter fr Mike Badower to Michael Conroy and Wayne Hoeschen re: next phase of ClaimWorks project, October 1, 1998, ACN02325091-6</td></tr>
<tr><td></td><td>0088</td><td></td><td></td><td>402, 403, 901</td><td></td><td colspan="2">Lucarini Ex. 6, signed Reliance - Andersen Consulting, Reliance Task Assistant Claims System Project Consultation Agreement, ACN05534988-5009</td></tr>
<tr><td></td><td>0089</td><td></td><td></td><td>402, 403, 901</td><td></td><td colspan="2">Lucarini Ex. 5, Reliance - Andersen Consulting, Reliance Task Assistant Claims System Project Consultation Agreement, Work Order No. 1 (First Release Components), ACN05534967-87</td></tr>
<tr><td></td><td>0090</td><td></td><td></td><td>402, 403, 901</td><td></td><td colspan="2">Badower Ex. 1, St. Paul Fire & Marine Technical Architecture Evaluation General Experience Information by Mike Badower, ACN02307499-500</td></tr>
<tr><td></td><td>0091</td><td></td><td></td><td>402, 403, 901</td><td></td><td colspan="2">Badower Ex. 3, St. Paul Fire & Marine Task Assistant and File Notes General Experience Information by Mike Badower, ACN02307497-8</td></tr>
<tr><td></td><td>0092</td><td></td><td></td><td>402, 403, 901</td><td></td><td colspan="2">Badower Ex. 2, St. Paul Fire & Marine Claim Handler Utilities General Experience Information by Mike Badower, ACN02307495-6</td></tr>
<tr><td></td><td>0093</td><td></td><td></td><td>402, 403, 901</td><td></td><td colspan="2">Michaels Ex. 7, Andersen Consulting Property and Casualty Claims Credentials presentation, December 1998, ACN00579082</td></tr>
<tr><td></td><td>0094</td><td></td><td></td><td>402, 403, 802</td><td></td><td colspan="2">Kraft Ex. 159, The Freedom Group press release for Permanent General Assurance Corp. adds Freedom's Claims Workstation, December 29, 1998</td></tr>
<tr><td></td><td>0095</td><td></td><td></td><td>402, 403, 901</td><td></td><td colspan="2">Benes Ex. 2, Andersen Consulting Property and Casualty Claims Credentials presentation, December 1998, ACN04724596</td></tr>
</table>

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0096 | | | 402, 403, 901 | | Guyan Ex. 22, Andersen Consulting Astro Project Debrief, Elroy Remembers Astro presentation, ACN05695998 | |
| | 0097 | | | 402, 403, 802, | | Kraft Ex. 161, The Freedom Group press release for The Concord Group Insurance Cos. Go "Live" with Freedom's Claims Workstation, February 1, 1999 | |
| | 0098 | | | 402, 403, 901 | | Michaels Ex. 9, E-mail fr Michael Lucarini to Nicole Michaels re: Arrangement Letter with attachments, ACN00584469-77 | |
| | 0099 | | | 402, 403, 901 | | Michaels Ex. 5, Leadership In Claims, Vendor Package Analysis Considering Market Offering Assets, Key Questions for Conducting Analysis Draft, ACN02138689-720 | |
| | 0100 | | | 402, 403, 901 | | Lucarini Ex. 8, E-mail fr John Sundean to David Hollander and Shon Bose attaching Reliance ATC agreement and Reliance pricing, ACN04745496-501 | |
| | 0101 | | | 402, 403, 901 | | Michaels Ex. 8, E-mail fr Robert Pish to Nicole Michaels re: Final St. Paul Complex Organization Scenario attachment, ACN00582498-513 | |
| | 0102 | | | 402, 403, 802, 901 | | Johnston Ex. 133, Agreement for Professional Services between Applied Systems and Buckeye Insurance Group, INSFT 000656-97 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0103 | | | 402, 403 | | Guyan Ex. 10, E-mail fr Victor Guyan to Nicole Michaels, Robert Pish, Paul Pollock, Mark Moran, Leo Blennerhassett, Elizabeth LaFrenz, Michael Lucarini, Diana Small, Jill Smart, Sharon Theoharous, Deborah Thornton, Peter Treacy, Jeffrey Wargin, Jean-Marie Sacre, David Roessl, David Nurenberg, Daniel Morris, David Milner, Glenn Sieber, Yomtov Senegor, Gail McGiffin, Judy, Merante, Kenneth Mertzel, Michelle Krause, Steven Kauderer, John Freeland, David Hollander, Michael Jackowski, Michael Bernsaki, Mike Badower re: pending patents on four of our Claims components | |
| | 0104 | | | 402, 403 | | Michaels Ex. 6, Andersen Consulting Global Claims Initiative, Our Credentials to Partner with CGU September 1999 presentation, ACN04708875 | |
| | 0105 | | | 402, 403, 901 | | Guyan Ex. 8, E-mail fr Victor Guyan to Michael Costonis and David Hollander re: Answers to Frequently Asked Questions attachment, ACN04750518-23 | |
| | 0106 | | | 402, 403, 901 | | Guyan Ex. 18, E-mail fr Victor Guyan to Mark Moran, David Hollander, Michael Costonis, Michael Lucarini, Shon Bose, Paul Anello, Charles Mihaliak, Nicole Michaels, Michael Jackowski, Michelle Krause, John DelSanto, Matthew Foster re: Work effort in Claim Components – Corrected Version, ACN00489540 | |
| | 0107 | | | 402, 403, 802 | | DELETED | |
| | 0108 | | | 402, 403, 901 | | Lucarini Ex. 10, Accenture Leadership in Claims Implementation Alternatives, January 2001 Draft, ACN00517900 | |
| | 0109 | | | 402, 403, 802, 901 | | "Blueprint" Document, Draft v. 6, Project Prometheus, July 15, 2001 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0110 | | | | | E-mail fr Kenneth Branson to John Seybold, John Raguin, Marcus Ryu, Mark Shaw, James Kwak re: watching FiServ demo analysis, GW02978878 | |
| | 0111 | | | 402, 403, 802, 901 | | Notes from Meeting with Fireman's Fund, GW03000673 | |
| | 0112 | | | | | E-mail fr Kenneth Branson to Marcu Ryu re Bob F, GW02977237 | |
| | 0113 | | | | | E-mail fr Kenneth Branson to John Raguin, James Kwak, Marcus Ryu re: Accenture screening – 4 thumbs down, GW02978931 | |
| | 0114 | | | | | ClaimsWorks Blueprint, GW05968705 | |
| | 0115 | | | 402, 403 | | Lucarini Ex. 12, Accenture's response to AIG's request for information, ACN00410992 | |
| | 0116 | | | 402, 403 | | Lucarini Ex. 11, E-mail fr Matthew Foster to Douglas Johnston attaching AIG Request for Information version 12, ACN00410992-3 | |
| | 0117 | | | 402, 403, 901 | | Michaels Ex. 10, E-mail fr Matthew Foster to Justin Raniszeski attaching Kemper meeting presentation, ACN00402228-31 | |
| | 0118 | | | 402, 403, 901 | | Michaels Ex. 11, E-mail fr Paul Anello to Matthew Foster, Laura Ford, Hussein Hezarkhani, William Bond, Jr. re: Release Planning Meeting – Reminder & Agenda, ACN00391105-8 | |
| | 0119 | | | 402, 403, 802, 901 | | E-mail fr Wynette Head to Jerome Reynolds, Larry Williford, Barbara Banach, Richard Affenit, Karen Schuerger, Karl Gouverneur re EGS POC – Accenture Software location, CNAACC010601 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0120 | | | 402, 403, 802, 901 | | Accenture letter fr Michelle Krause to Wynette Head at CNA enclosing response to Request for Proposal to provide an Enterprise Claims System for needs of CNA's End Game Solution, January 15, 2003, CNAACC010674-807 | |
| | 0121 | | | 402, 403, 802, 901 | | E-mail fr Wynette Head to Karen Schuerger, Barbara Banach, Jerome Reynolds, Sri Navalpakkam, Anna Kim Alvarado, William Simpson, Steven Lee, Mary Ellen Mufich, David Buckley, Larry Williford, Vasiliki Stefantos, Maureen Chalmers, Angela Campbell, Neal Mrstik, Vivek Rao, Robert Moll, Lisa Scott, David Ouden Den, Robert Zort, Richard Finn re: Guidewire's response to Request for Proposal, CNAAC010602 | |
| | 0122 | | | 402, 403, 802, 901 | | Attachment Info, Accenture Trip Report, CNAACC010150 | |
| | 0123 | | | 402, 403, 802, 901 | | E-mail fr Sri Navalpakkam to Richard Affenit, Jerome Reynolds, Karen Schuerger, Barbara Banach, Richard Finn, Larry Williford, Robert Zort, Wynetter Head, Diane Wallace, Michael Vogl, Brian Bauer re: Claims POC Score Card, CNAACC010166 | |
| | 0124 | | | 402, 403, 802, 901 | | CNA Claims EGS, Guidewire Trip Report by Sri Navalpakkam, February 4, 2003, CNAACC010153-65 | |
| | 0125 | | | 402, 403, 802, 901 | | CNA Program Change Request for Claims Foundation by Dick Finn, CNAACC010987-93 | |
| | 0126 | | | | | E-mail fr James Kwak to Lerk-Ling Chang re: feature idea and Accenture concept of "draft" notes and "final" notes, GW08561766 | |
| | 0127 | | | 402, 403, 901 | | Guyan Ex. 12, Accenture Product Development & Release Planning presentation , ACN00210868 | |

| PRESIDING JUDGE:<br>Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY:<br>Richard Horwitz | DEFENDANT'S ATTORNEY:<br>Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE:<br>March 15 –19, 2010 | | | | | | COURT REPORTER:<br>Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0128 | | | Incomplete document, 402, 403, 901 | | Pages 5-8 Guyan Ex. 12, Accenture Product Development & Release Planning presentation , ACN00210868 | |
| | 0129 | | | 402, 403 | | Lucarini Ex. 32, IM Chat Log, ACN02097229 | |
| | 0130 | | | 402, 403, 802, 901 | | Guidewire / Accenture Component Comparison, GW02996708 | |
| | 0131 | | | 402, 403, 901 | | DelSanto Ex. 44, IM Chat Log | |
| | 0132 | | | 402, 403, 802, 901 | | DiGregorio Ex. 45, IM Chat Log, | |
| | 0133 | | | 402, 403 | | Lucarini Ex. 15, E-mail fr Michael Costonis to Michael Lucarini re Claims, Guidewire, our broader asset strategy, ACN00207070-1 | |
| | 0134 | | | 402, 403, 901 | | Michaels Ex. 43, E-mail fr Michael Costonis to David Plate accepting IBM Insurance Suite box set and Guidewire Claims collateral, ACN00185591 | |
| | 0135 | | | 402, 403 | | Michaels Ex. 27, E-mail fr Nicole Michaels to Mauricio Benes and John Cusano attaching Guidewire.zip file with two attachments, ACN05125271 | |
| | 0136 | | | 402, 403 | | Benes Ex. 11, E-mail fr Mauricio Benes to Brian O'Connell, Laura Ford, Nicole Michaels, Matthew Foster, Augusto Ornelas, Kathleen Devlin, Michael Lucarini, Douglas Freed, Bruno Fernandez Ruiz, Michael Costonis, Meghan Rinkel, Mary Wahmhoff re: Guidewire customers and attaching Guidewire Customer Analysis, February 15, 2005 by SAP North America, ACN00191022-50 | |
| | 0137 | | | 402, 403 | | Sutcliff Ex. 15, E-mail fr Michael Costonis to David Plate accepting IBM Insurance Suite box set and Guidewire Claims collateral, ACN00185591 | |

<table>
<tr><td colspan="6">PRESIDING JUDGE:<br>Sue L. Robinson</td><td>PLAINTIFFS' ATTORNEY: Richard Horwitz</td><td>DEFENDANT'S ATTORNEY: Jack B. Blumenfeld</td></tr>
<tr><td colspan="6">TRIAL DATE:<br>March 15 –19, 2010</td><td>COURT REPORTER: Valerie Gunning</td><td>COURTROOM DEPUTY: Larisha Davis</td></tr>
<tr><th>PTX No.</th><th>DTX No.</th><th>JTX No.</th><th>Date Offered</th><th>Objections</th><th>Admitted</th><th colspan="2">Description of Exhibits and Witnesses</th></tr>
<tr><td></td><td>0138</td><td></td><td></td><td>402, 403</td><td></td><td colspan="2">Cusano Ex. 319, E-mail fr Michael Costonis to Christine Ducharme re: Robert Brack at IBM and Claims Business, ACN00155999-6006</td></tr>
<tr><td></td><td>0139</td><td></td><td></td><td>402, 403, 901</td><td></td><td colspan="2">E-mail fr Michael Costonis to Christine Ducharme re: Robert Brack at IBM and Claims Business, ACN00155999-6006</td></tr>
<tr><td></td><td>0140</td><td></td><td></td><td>402, 403, 802, 901</td><td></td><td colspan="2">Benes Ex. 17, AXA Canada, Guidewire Evaluation Summary, P100X – Summary of Opportunity Appraisal Final by Debbie Smith, November 17, 2005, ACN02100769-85</td></tr>
<tr><td></td><td>0141</td><td></td><td></td><td>402, 403, 901</td><td></td><td colspan="2">DelSanto Ex. 41, E-mail fr Patti Griffin to Michael Lucarini, John Cusano, Nicole Michaels, Laura Ford, Jacqueline Anderson, Jesse Rothermel re: Competition Call with SAP 11/17, ACN00154926-7</td></tr>
<tr><td></td><td>0142</td><td></td><td></td><td>402, 403</td><td></td><td colspan="2">Michaels Ex. 42, E-mail fr Nicole Michaels to Patti Griffin re: Competition Call with SAP 11/17, ACN00154469-71</td></tr>
<tr><td></td><td>0143</td><td></td><td></td><td>402, 403, 802, 901</td><td></td><td colspan="2">Lucarini Ex. 29, Guidewire ClaimCenter 3.1 Configuration Guide, ACN00120897-1122</td></tr>
<tr><td></td><td>0144</td><td></td><td></td><td>402, 403, 802, 901</td><td></td><td colspan="2">Lucarini Ex. 30, Guidewire ClaimCenter Intergration Guide, Release 3.1.1, ACN00121209-428</td></tr>
<tr><td></td><td>0145</td><td></td><td></td><td>402, 403</td><td></td><td colspan="2">Costonis Ex. 143, E-mail fr Michael Costonis to Michael Lucarini and David Hollander re: Assessing the Guidewire Threat, ACN00149805-7</td></tr>
<tr><td></td><td>0146</td><td></td><td></td><td>402, 403, 901</td><td></td><td colspan="2">Cusano Ex. 321, E-mail from Michael Costonis to Nicole Michaels re: Assessing the Guidewire Threat, ACN00149730-2</td></tr>
<tr><td></td><td>0147</td><td></td><td></td><td>402, 403, 901</td><td></td><td colspan="2">Biscay Ex. 1, E-mail fr Michael Lucarini to Michael Costonis and Matthew Foster re: Assessing the Guidewire Threat, ACN00149675-6</td></tr>
</table>

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0148 | | | 402, 403 | | Michaels Ex. 14, E-mail fr David Plate to Nicole Michaels and Stuart Ferrell re Competitor Discussion with David Plate with draft FSSG North America Competitor Analysis Summary with SAP presentation, ACN00209028 | |
| | 0149 | | | 402, 403 | | Costonis Ex. 147, E-mail fr Michael Costonis to Michael Lucarini re : Media and Analyst Alert – Accenture Insurance in the News, ACN00149687 | |
| | 0150 | | | 402, 403 | | Costonis Ex. 145, E-mail fr Michael Costonis to Michael Lucarini re: Message re Claims Components to Hanover / Allmerica, ACN00149460-1 | |
| | 0151 | | | 402, 403 | | Accenture, Insurance Solution Group; Claim Components Release 5.3 – Operational Reporting | |
| | 0152 | | | 402, 403 | | DiGregorio Ex. 14, E-mail fr Duff to Matthew Foster, William Bond re: Guidewire tech stuff, ACN00102904 | |
| | 0153 | | | 402, 403, 901 | | DiGregorio Ex. 20, E-mail fr S. E. Bahrainwala to Lance Roberts re: SAFECO – Technical Questions, ACN05145589 | |
| | 0154 | | | 402, 403, 901 | | Davies Ex. 31, E-mail fr S. E. Bahrainwala to DiGregorio re: SAFECO – SAP pricing, ACN00140812 | |
| | 0155 | | | 402, 403 | | DiGregorio Ex. 53, E-mail fr S. E. Bahrainwala to DiGregorio re: SAFECO update, ACN05145923 | |
| | 0156 | | | 402, 403, 901 | | DiGregorio Ex. 54, E-mail fr Gino Gregorio to S. E. Bahrainwala re: SAFECO update, ACN05415927 | |
| | 0157 | | | 402, 403, 802, 901 | | Lucarini Ex 28, Archive contents for : Guidewire-doc.zip, ACN00103005 | |
| | 0158 | | | 402, 403 | | Lucarini Ex 21, E-mail fr Michael Lucarini to Michael Costonis, Matthew Foster, Laura Ford, Mauricio Benes, William Bond re: GEICO, ACN00135377 and attachment | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0159 | | | 402, 403, 901 | | DiGregorio Ex. 3, Mutual NDA, Entered February 24, 2006 between Accenture and Guidewire signed by James Dewey and Ron Griggs | |
| | 0160 | | | 402, 403 | | Hung Ex. 5, Mutual NDA, Entered February 24, 2006 between Accenture and Guidewire signed by James Dewey and Ron Griggs | |
| | 0161 | | | 402, 403 | | Duff Ex. 7, E-mail fr Gino Gregorio to Ramkumar Kowshik, Alexander Duff, Rebecca Sanchez re: Guidewire training for Accenture, ACN05073529 | |
| | 0162 | | | 402, 403, 802, 901 | | E-mail fr John Raguin to Carol Weber, re: International and claims, how does Guidewire product interact with Accenture system, GW05772457.html | |
| | 0163 | | | 402, 403, 901 | | E-mail fr Robert Brack to Michael Costonis, re: GEICO Intel, ACN00132673 | |
| | 0164 | | | 402, 403 | | E-mail fr Giles Frith to Gino DiGregorio re: Question for Karl, new ACN guy with Guidewire experience, ACN00126703 | |
| | 0165 | | | 402, 403, 802, 901 | | Lucarini Ex. 37, This document intends to provide a quick comparison between Accenture's Claim components and Guidewire's ClaimCenter | |
| | 0166 | | | 402, 403, 901 | | Cusano Ex. 334, E-mail fr Nicole Michaels to Mauricio Benes, John Cusano re: Accenture – Financial Services Solution Group North America, ACN05125271 | |
| | 0167 | | | 402, 403, 901 | | Cusano Ex. 343, E-mail fr Nicole Michaels to Michael Costonis, Laura Ford, Michael Lucarini, Mauricio Benes, Matthew Foster, ACN00125980 | |
| | 0168 | | | 402, 403, 901 | | Biscay Ex. 8, E-mail fr Jean-Marc Ollagnier to Colin Davies, Gilles Biscay re: GEICO-Lost, ACN00694210_00001 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0169 | | | 402, 403 | | DelSanto Ex. 7, E-mail fr Michael Costonis to Glen Lizanetz re: GEICO-Lost, ACN00122401 | |
| | 0170 | | | 402, 403, 901 | | E-mail fr Michael Costonis to Glen Lizanetz, John DelSanto, Alex Dickey re: GEICO-Lost, ACN00122405 | |
| | 0171 | | | 402, 403 | | Michaels Ex. 22, E-mail fr Michael Costonis to Nicole Michaels re: GW info "... have we been given access to GW user manuals...considering patent infringement/enforcement actions," ACN04241853 | |
| | 0172 | | | 402, 403, 901 | | Sutcliff Ex. 5, E-mail fr Michael Costonis to John DelSanto re: Inflection Point-Claims, ACN00121969 | |
| | 0173 | | | 402, 403 | | Michaels Ex. 22, E-mail fr Michael Costonis to Nicole Michaels re: Guidewire Info "... have we been given access to GW user manuals...considering patent infringement/enforcement actions," ACN02421853 | |
| | 0174 | | | 402, 403 | | Michaels Ex. 23, E-mail fr Nicole Michaels to Michael Costonis re: Guidewire Center 312.zip, ACN00120836 and attachment | |
| | 0175 | | | 402, 403, 901 | | Sutcliff Ex. 6, E-mail fr John Cusano to Michael Lucarini re: Friday call, ACN04969214 | |
| | 0176 | | | 402, 403 | | Biscay Ex. 3, E-mail fr John Cusano to Gilles Biscay, Colin Davies, John DelSanto, Michael Lucarini, Nicole Michaels, Michael Costonis re: Revised Shaping of new Collaboration Model with SAP re Claims INTERNAL ACCENURE, ACN00119166 | |
| | 0177 | | | 402, 403 | | Cusano Ex. 303, E-mail fr John Cusano to Nicole Michaels re: Claims Strategy – May 2006 v1(2).ppt, ACN00117073-9168 and attachment | |
| | | | | | | | |

| PRESIDING JUDGE:<br>Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE:<br>March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0178 | | | 402, 403, 901 | | Sutcliff Ex. 4, E-mail fr Colin Davies to Jean-Marc Ollagnier, Stephen Racioppo, Jim Hughes, John Burke, Gilles Biscay, John Cusano, Michael Lucarini re: Summarizing our New York Claims meeting, ACN00116115 | |
| | 0179 | | | 402, 403, 901 | | Cusano Ex. 327, E-mail fr Michael Lucarini to Nicole Michaels, Michael Costonis, Matthew Foster, Michael Collins, John Cusano re: Urgent Reply Requested: St Paul Travelers Demonstration & Tech Arch Talk, ACN00112029 | |
| | 0180 | | | 402, 403 | | Michaels Ex. 16, E-mail fr Nicole Michaels to Michael Collins, Matthew Foster re: by the way – license fee number Guidewire at SAFECO, ACN00111254 | |
| | 0181 | | | 402, 403, 802, 901 | | Spreadsheet re: Application Technical Architecture Configuration and Management Overview - Dashboard | |
| | 0182 | | | 402, 403, 901 | | E-mail fr Nicole Michaels to Mauricio Benes re: rulewriters.pdf, ACN00109690 and attachment | |
| | 0183 | | | 402, 403, 901 | | Sutcliff Ex. 7, E-mail fr John Vale to Nicole Michaels re: Meeting Minutes 2006_5_19.doc; Claims Campaign (Reinvigorating CCS) Workplan 2006-6-6, ACN00108824 and attachment | |
| | 0184 | | | 402, 403, 901 | | Cusano Ex. 317, E-mail fr John to Nicole Michaels re: Meeting Minutes 2006_5_19.doc; Claims Campaign (Reinvigorating CCS) Workplan 2006-6-6, ACN00108824 and complete attachment | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0185 | | | 402, 403 | | Benes Ex 16, E-mail fr Mauricio Benes to Nicole Michaels, Laura Ford, Michael Costonis, Michael Lucarini, Matthew Foster re: Competitor's application features overview, ACN00109227 and attachment | |
| | 0186 | | | 402, 403 | | Lucarini Ex. 36, E-mail fr Mauricio Benes to Nicole Michaels, Ford, Michael Costonis, Michael Lucarini, Matthew Foster re: Competitor's application features overview, ACN00109227 and attachment | |
| | 0187 | | | 402, 403 | | DiGregorio Ex. 19, E-mail fr Nicole Michaels to Gino DiGregorio re: Competitor's application features overview, ACN00109165 and attachment | |
| | 0188 | | | 402, 403, 901 | | Davies Ex. 16, E-mail fr John Cusano to Gilles Biscay, John DelSanto, Colin Davies, Matthew Foster, Michael Lucarini, Serge Callet re: MetLife update, ACN00694423_00001 | |
| | 0189 | | | 402, 403 | | Michaels Ex. 21, E-mail fr John Luethe to Nicole Michaels, Matthew Foster, Laura Ford, Michael Lucarini, Gino DiGregorio, Michael Costonis, Giles Frith re: Urgent – SAFECO integration, ACN00109281 and attachment | |
| | 0190 | | | 402, 403, 802, 901 | | DelSanto Ex 33, May16 Attendees: Michaels, Lucarini, Costonis, Cusano, Vale, ACN00108825 | |
| | 0191 | | | 402, 403 | | Lucarini Ex. 16, E-mail fr Michael Lucarini to Gilles Biscay, Laura Ford, re: MetLife update, ACN00694421_0001 | |
| | 0192 | | | 402, 403 | | Michaels Ex. 20, E-mail fr Michael Costonis to Nicole Michaels re: Rethinking Claims-strategic Leadership Meeting, ACN00108693 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0193 | | | 402, 403 | | DelSanto Ex. 11, E-mail fr Matthew Foster to Michael Costonis re: Rethinking Claims-Strategic Leadership Meeting, ACN00107247 | |
| | 0194 | | | 402, 403 | | Lucarini Ex. 17, E-mail fr Michael Costonis to Mauricio Benes, Laura Ford, Nicole Michaels, Michael Lucarini, Matthew Foster, William Bond, John Dugan, John DelSanto, John Cusano, Colin Davies, Brian O'Connell re: MetLife Feedback, ACN00106418 | |
| | 0195 | | | 402, 403, 901 | | DelSanto Ex. 8, E-mail fr Michael Costonis to William Bond re MetLife Feedback, ACN00105806 | |
| | 0196 | | | 402, 403, 802 | | Michaels Ex. 18, E-mail fr Michael Lucarini to Gino DiGregorio, Nicole Michaels, Laura Ford, Matthew Foster re: SAFECO functional eval of CCS vs. GW, ACN00105773 and attachment | |
| | 0197 | | | 402, 403, 901 | | DiGregorio Ex. 27, E-mail fr Michael Lucarini to Gino DiGregorio, Nicole Michaels, Laura Ford, Mather Foster re: SAFECO functional eval of CCS vs. GW. | |
| | 0198 | | | 402, 403, 802, 901, incomplete document | | DiGregorio Ex. 17, E-mail fr Gino DiGregorio to William Bond re: Safeco Tech Scoring Rebuttal, ACN00103892-393 | |
| | 0199 | | | 402, 403, 802, 901, incomplete document | | DelSanto Ex. 37, E-mail fr Gino DiGregorio to William Bond re: Safeco Tech Scoring Rebuttal, ACN00103892-397 | |
| | 200 | | | 402, 403, incomplete document | | Lucarini Ex. 27, E-mail fr Gino DiGregorio to Michael Lucarini, Michael Costonis re: Guidewire tech Stuff, ACN00103003 no attachment | |
| | 0201 | | | 402, 403, 901 | | Lucarini Ex. 22, E-mail fr Matthew Foster to William Bond re: Guidewire tech Stuff, ACN00102927 | |

<table>
<tr><td colspan="6">PRESIDING JUDGE:<br>Sue L. Robinson</td><td>PLAINTIFFS' ATTORNEY: Richard Horwitz</td><td>DEFENDANT'S ATTORNEY: Jack B. Blumenfeld</td></tr>
<tr><td colspan="6">TRIAL DATE:<br>March 15 –19, 2010</td><td>COURT REPORTER: Valerie Gunning</td><td>COURTROOM DEPUTY: Larisha Davis</td></tr>
<tr><th>PTX No.</th><th>DTX No.</th><th>JTX No.</th><th>Date Offered</th><th>Objections</th><th>Admitted</th><th colspan="2">Description of Exhibits and Witnesses</th></tr>
<tr><td></td><td>0202</td><td></td><td></td><td>402, 403, 901</td><td></td><td colspan="2">DiGregorio Ex. 15, E-mail fr Gino DiGregorio to Michael Lucarini, Michael Costonis re Guidewire tech stuff, ACN00103003-3889 and attachment</td></tr>
<tr><td></td><td>0203</td><td></td><td></td><td>402, 403, 802, 901, incomplete document</td><td></td><td colspan="2">Cusano Ex. 325, E-mail fr Gino DiGregorio to William Bond re: Safeco Tech Scoring Rebuttal, ACN00103892</td></tr>
<tr><td></td><td>0204</td><td></td><td></td><td>402, 403</td><td></td><td colspan="2">Duff Ex. 38, E-mail fr Alexander Duff to Matthew Foster, William Bond, Gino DiGregorio re: Guidewire tech stuff</td></tr>
<tr><td></td><td>0205</td><td></td><td></td><td>402, 403</td><td></td><td colspan="2">DiGregorio Ex. 16, E-mail fr Matthew Foster to William Bond re: Guidewire tech stuff, ACN00102927</td></tr>
<tr><td></td><td>0206</td><td></td><td></td><td>402, 403</td><td></td><td colspan="2">E-mail fr Alexander Duff to Matthew Foster, William Bond, Gino DiGregorio re Guidewire tech stuff, ACN00102904</td></tr>
<tr><td></td><td>0207</td><td></td><td></td><td>402, 403, 802, 901, incomplete document</td><td></td><td colspan="2">Michaels Ex. 19, E-mail fr William Bond to Gino DiGregorio, Matthew Foster, Michael Lucarini, Nicole Michaels, Michael Costonis, Laura Ford re: Safeco Tech Scoring Rebuttal, ACN00102489 no attachment</td></tr>
<tr><td></td><td>0208</td><td></td><td></td><td>402, 403, 802</td><td></td><td colspan="2">Benes Ex. 18, E-mail fr Mauricio Benes to Michael Lucarini, Matthew Foster, Laura Ford, Michael Costonis, Nicole Michaels re Competition, ACN00100729</td></tr>
<tr><td></td><td>209</td><td></td><td></td><td>402, 403</td><td></td><td colspan="2">DiGregorio Ex. 18, E-mail fr Gino DiGregorio to John Luethe, Nicole Michaels re: quick question, ACN04931304</td></tr>
<tr><td></td><td>210</td><td></td><td></td><td>402, 403</td><td></td><td colspan="2">Lucarini Ex. 34, E-mail fr Patti Griffin to Matthew Foster, Tia Anderson, Laura Ford, Michael Lucarini, Nicole Michaels, Michael Costonis, John Vale, Mauricio Benes, David Nuernberg, Robert Brack, Michael Donnelly, Kathleen Devlin re: Cap of Scope of Next CCS Release Meeting, ACN00100360</td></tr>
</table>

<table>
<tr><td colspan="6">PRESIDING JUDGE:<br>Sue L. Robinson</td><td>PLAINTIFFS' ATTORNEY:<br>Richard Horwitz</td><td>DEFENDANT'S ATTORNEY:<br>Jack B. Blumenfeld</td></tr>
<tr><td colspan="6">TRIAL DATE:<br>March 15 –19, 2010</td><td>COURT REPORTER:<br>Valerie Gunning</td><td>COURTROOM DEPUTY: Larisha Davis</td></tr>
<tr><td>PTX No.</td><td>DTX No.</td><td>JTX No.</td><td>Date Offered</td><td>Objections</td><td>Admitted</td><td colspan="2">Description of Exhibits and Witnesses</td></tr>
<tr><td></td><td>0211</td><td></td><td></td><td>402, 403, 802, 901</td><td></td><td colspan="2">Guidewire ClaimCenter Competitors, CW08598196.ppt</td></tr>
<tr><td></td><td>0212</td><td></td><td></td><td>402, 403, 802, 901, incomplete document</td><td></td><td colspan="2">Guidewire - Valley Oak's Sales Tactics</td></tr>
<tr><td></td><td>0213</td><td></td><td></td><td>402, 403</td><td></td><td colspan="2">Michaels Ex. 25, E-mail fr Laura Ford to Patti Griffin, Kathleen Devlin re Competitor's application features overview, ACN05070161 no attachment</td></tr>
<tr><td></td><td>0214</td><td></td><td></td><td>402, 403</td><td></td><td colspan="2">Michaels Ex. 28, E-mail fr John Cusano to Nicole Michaels re: Great American? Progressive? ACN00097711</td></tr>
<tr><td></td><td>0215</td><td></td><td></td><td>402, 403, 802, 901</td><td></td><td colspan="2">Devlin Ex. 9, E-mail fr Laura Ford to Kathleen Devlin, Patti Griffin re: Safeco Tech Scoring Rebuttal, ACN05070109-145 and attachment</td></tr>
<tr><td></td><td>0216</td><td></td><td></td><td>402, 403</td><td></td><td colspan="2">Devlin Ex. 3, E-mail fr Laura Ford to Patti Griffin, Kathleen Devlin re: Competitor's application features overview, ACN05070161-2 and attachment</td></tr>
<tr><td></td><td>0217</td><td></td><td></td><td>402, 403</td><td></td><td colspan="2">Devlin Ex. 10, E-mail fr Patti Griffin to Laura Ford, Kathleen Devlin re: Updated CCS Enhancement List, ACN05070164 and attachment</td></tr>
<tr><td></td><td>0218</td><td></td><td></td><td>402, 403, 901</td><td></td><td colspan="2">Lucarini Ex. 24, Spreadsheet: CCS Usability</td></tr>
<tr><td></td><td>0219</td><td></td><td></td><td>402, 403</td><td></td><td colspan="2">Sutcliff Ex. 10, E-mail fr Nicole Michael to Matthew Foster, Michael Costonis re: CCS Capabilities vs GW, ACN00097373</td></tr>
<tr><td></td><td>0220</td><td></td><td></td><td>402, 403</td><td></td><td colspan="2">Michaels Ex. 30, E-mail meeting request fr Cheryl Eischen to Nicole Michaels, Ramkumar Kowshik re: CCS Capabilities vs GW call w/Nicole, ANC04977909</td></tr>
<tr><td></td><td>0221</td><td></td><td></td><td>402, 403</td><td></td><td colspan="2">Sutcliff Ex. 9, E-mail fr Michael Costonis to Ramkumar Kowshik re: CCS Capabilities vs GW, ACN00096325</td></tr>
</table>

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |

| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | 0222 | | | 402, 403 | | DelSanto Ex. 40, E-mail fr Nicole Michaels to Ramkumar Kowshik, Michael Costonis, Matthew Foster re: GW CC Demo's |
| | 0223 | | | 402, 403 | | Michaels Ex. 32, E-mail fr Matthew Foster to Ramkumar Kowshik, Nicole Michaels, Michael Costonis re GW CC Demo's, ACN02421532 |
| | 0224 | | | 402, 403 | | Michaels Ex. 31, E-mail fr Michael Costonis to Ramkumar Kowshik, Nicole Michaels re: GW CC Demo's, ACN02420808 |
| | 0225 | | | 402, 403 | | Sutcliff Ex. 1, Code of Business Ethics: Our Core Values In Action |
| | 0226 | | | 402, 403, 802 | | Devlin Ex. 15, E-mail fr Jesse Rothermel to Matthew Foster Kathleen Devlin, Laura Ford Richard Koroly re: Test Driven Development for Release 7.0, ACN0507191 |
| | 0227 | | | 402, 403 | | Accenture Claim Components Release 6.0 Announcement |
| | 0228 | | | 402, 403 | | Michaels Ex.15, E-mail fr Michaels to Michael Lucarini, Matthew Foster, Laura Ford, John Cusano, Michael Costonis, Sean Conway, John Vale, Stuart Ferrell re: Reinvigorating the CCS Campaign – Next checkpoint is Friday, ACN00093203 and attachment |
| | 0229 | | | 402, 403, 802, 901 | | E-mail fr Ken Branson to Shane Duan, Mark Shaw re: Marketing research and competitive analysis [Shane Duan], GW02536857.html |
| | 0230 | | | 402, 403, 802 | | Devlin Ex. 16, Michael Lucarini to Michael Costonis, Nicole Michaels, Douglas Freed, Mathew Foster, Laura Ford, Patti Griffin, Kathleen Devlin, Susan Ebel re: GW Integration with Metropolitan, ACN00087156 |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0231 | | | 402, 403 | | DiGregorio Ex. 26, E-mail fr Nicole Michaels to Michael Costonis, Dean Smith, Gino DiGregorio, Denis Farmer re: Discussion with Terri-Meeting Next Week, ACN00088525 | |
| | 0232 | | | 402, 403 | | E-mail fr Cynthia McHale to Heather Foley, Michael Costonis, John DelSanto, Serge Callet Re Urgent Action – Unauthorized Charges, ACN02422599-2608 | |
| | 0233 | | | 402, 403 | | DelSanto Ex. 34, E-mail fr Michael Costonis to John Cusano, Nicole Michaels, John DelSanto, Michael Lucarini re: Guidewire "Tour" ACN00081076 | |
| | 0234 | | | 402, 403, 802 | | Devlin Ex. 4, E-mail fr Matthew Foster to Kathleen Devlin re: Claims Center 4.0 "I like their feature list," ACN02421547 | |
| | 0235 | | | 402, 403 | | Hung Ex. 3, Mutual Nondisclosure Agreement entered November 30, 2006 between Accenture and Guidewire` | |
| | 0236 | | | 402, 403, 802 | | DiGregorio Ex. 28, E-mail fr Gino DiGregorio to Michael Costonis re Background docs on Safeco Claims evaluation, ACN00075061 | |
| | 0237 | | | 402, 403, 901, attachment not part of original document | | DiGregorio Ex. 55, E-mail fr Michael Costonis to John DelSanto, John Cusano re: CCS Inadequacies for Internal Use Only, ACN00074335 and attachment | |
| | 0238 | | | 402, 403 | | Cusano Ex. 307, E-mail fr Michael Costonis to John DelSanto, John Cusano re CCS Inadequacies – for Internal Use Only, ACN00074335 | |
| | 0239 | | | 402, 403 | | DelSanto Ex. 15, E-mail fr Michael Costonis to John DelSanto, John Cusano re: CCS Inadequacies for Internal Use Only, ACN00074335 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0240 | | | 402, 403 | | Michaels Ex. 33, E-mail fr Michael Costonis to Nicole Michaels, Matthew Foster, Michael Lucarini re: CCS Inadequacies for Internal Use Only, ACN00074337 | |
| | 0241 | | | 402, 403 | | Michaels Ex. 34, E-mail fr Nicole Michaels to Mauricio Benes, Matthew Foster re: Urgent: Resource need for demo, ACN00074265-7 | |
| | 0242 | | | 402, 403 | | Michaels Ex. 35, E-mail fr Michael Costonis to Nicole Michaels, Ramkumar Kowshik re: GW CC Demo, ACN02336106 | |
| | 0243 | | | 402, 403 | | Costonis Ex. 128, E-mail fr Nicole Michaels to Michael Costonis, Ramkumar Kowshik re: GW CC Demo, ACN00073653 | |
| | 0244 | | | See DTX 0242, 402, 403 | | E-mail fr Michael Costonis to Nicole Michaels, Ramkumar Kowshik re: GW CC Demo, ACN02336106 DUPLICATE of 0242 | |
| | 0245 | | | 402, 403 | | Cusano Ex. 305, Accenture PowerPoint re: Impact of Assets on NA P&C, ACN05396620 | |
| | 0246 | | | 402, 403, 802 | | DiGregorio Ex. 10, E-mail fr Gino DiGregorio to Patrick Feder, Michael Costonis, Nicole Michaels re: sample pricing spreadsheet for competitors, ACN00069943 | |
| | 0247 | | | 402, 403, 802 | | DiGregorio Ex. 22, E-mail fr Gino DiGregorio to Denis Farmer re: Updated Safeco RFP Question Response, ACN00065809 | |
| | 0248 | | | 402, 403, 802 | | DiGregorio Ex. 21, E-mail fr Michael Costonis to Gino DiGregorio, Nicole Michaels, Matthew Foster, John DelSanto, Denis Farmer re: Spoke with Terri, ACN00065766 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0249 | | | 402, 403, 802 | | DiGregorio Ex. 23, E-mail fr Michael Costonis to Gino DiGregorio re: Our Discussion, ACN00065641 | |
| | 0250 Dup of 247 | | | See DTX 0247, 402, 403, 802 | | E-mail fr Gino DiGregorio to Denis Farmer re: Updated Safeco RFP Question Response, ACN00065809 - DUPLICATE | |
| | 0251 0249 | | | See DTX 0249, 402, 403, 802 | | E-mail fr Michael Costonis to Gino DiGregorio re: Our Discussion, ACN00065641 - DUPLICATE | |
| | 0252 | | | 402, 403, 802 | | DelSanto Ex. 16, E-mail fr Michael Costonis to John DelSanto re: FSEC Next Week, ACN00061894 | |
| | 0253 | | | 402, 403 | | Accenture Claim Components Release 6.1 Announcement | |
| | 0254 | | | 402; 403; 404; 802; 901 | | Lucarini Ex. 25, E-mail fr Ramkumar Kowshik to Nicole Michaels, Matthew Foster, Michael Lucarini re: Presentation ACN00060579 | |
| | 0255 | | | 402; 403; 404; 802; 901 | | Lucarini Ex. 25, E-mail fr Ramkumar Kowshik to Nicole Michaels, Matthew Foster, Michael Lucarini, Kathleen Devlin re: Presentation, ACN00060464-0473 | |
| | 0256 | | | 402; 403; 404; 802; 901 | | Devlin Ex. 13, E-mail fr Kathleen Devlin to William Cusick re: Presentation, ACN05066704 | |
| | 0257 | | | 402; 403; 802; 901 | | CCS 7.0 Enhancement Summary, Requirement #: 4045-Surpervisor Dashboard. | |
| | 0258 | | | 402; 403; 404; 802; 901 | | DiGregorio Ex. 24, E-mail fr Gino DiGregorio to Denis Farmer, John DelSanto re: Win Strategy Short Form V2 for Safeco Claims Saas, ACN02420566 | |
| | 0259 | | | 402; 403; 404; 802; 901 | | Sutcliff Ex. 17, E-mail fr Gino DiGregorio to Mario Alberico, Denis Farmer, John DelSanto re Win Strategy Short Form V2 for Safeco Claims Saas, ACN02420566 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0260 | | | 402; 403; 802; 901 | | Sutcliff Ex. 2, E-mail fr Decision Point: Accenture's Global Ethics and Compliance Bulletin to Michael Costonis re: This issue's feature: Fierce but Fair Competitors, ACN00056457 | |
| | 0261 | | | 402; 403; 802; 901 | | Cusano Ex. 324, E-mail fr Gino DiGregorio to Michael Costonis, Nicole Michaels re: Safeco Claims, ACN02420561 no attachment | |
| | 0262 | | | 402; 403; 802; 901 | | E-mail fr Gino DiGregorio to Michael Costonis, Nicole Michaels re Safeco Claims, ACN02420561 DUPLICATE of 0261 | |
| | 0263 | | | 402; 403; 802; 901 | | DiGregorio Ex. 25, E-mail fr Gino DiGregorio to Michael Costonis, Nicole Michaels re: Safeco Claims, ACN02420561 no attachment - DUPLICATE of 0262 | |
| | 0264 | | | 402; 403; 404; 802; 901 | | Devlin Ex. 5, E-mail fr Nicole Michaels to Jessica Hawksley, Kathleen Devlin re: URGENT: asset strat deck input requested, ACN02420737 | |
| | 0265 | | | 402; 403; 404; 802; 901 | | Biscay Ex. 10, E-mail fr Nicole Michaels to Gilles Biscay, Michael Lucarini, William Cusick re: Dashboard screen prints, ACN00694812-0001 and attachment | |
| | 0266 | | | 402; 403; 802; 901 | | CCS 7.0 Enhancement Summary: Requirement #: 7005 – Automated Assignment to Workgroups | |
| | 0267 | | | 402; 403; 802; 901 | | CCS 7.0 Enhancement Summary: Requirement #: 7003 – Automated Assignment at Line Level | |
| | 0268 | | | 402; 403; 802; 901 | | CCS 7.0 Enhancement Summary: Requirement #: 7007 – Claim Cockpit | |
| | 0269 | | | 402; 403; 802; 901 | | Accenture: An Engine to Drive High Performance, ACN00051033-44 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0270 | | | 402; 403; 404; 802; 901 | | E-mail fr Shon Bose to Michael Costonis, John DelSanto, John Vale, Michael Lucarini, John Cusano, Nicole Michaels re: Jacob Jones – CV Resume – Senior Claims guy – new Experience Hire, ACN0050684-88 | |
| | 0271 | | | 402; 403; 404; 802; 901 | | E-mail fr Michael Lucarini to Glenn Rogers, Kathleen Devlin, Patti Griffin, Nicole Michaels, Matthew Foster re: Urgent Feedback Requested – Future Claim Investments – Strategy Next Steps, ACN00050654 | |
| | 0272 | | | 402; 403; 404; 802; 901 | | Devlin Ex. 17, E-mail fr Michael Donnelly to Mauricio Benes, Patti Griffin Matthew Foster, Nicole Michaels, John Vale, Michael Lucarini, David Nuernberg, Jessica Hawksley, Kathleen Devlin, William Bond, Jeffrey Wargin, Glenn Rogers re: Urgent Feedback Requested – Future Claim Investments – Strategy Next Steps, ACN00050456 | |
| | 0273 | | | 402; 403; 404; 802; 901 | | Michaels Ex. 39, E-mail fr Nicole Michaels to Glen Rogers, Matthew Foster, Michael Lucarini, Patti Griffin re: Repackaging Ideas& think demo/prototype on one area in particular, ACN00050200 and attachment | |
| | 0274 | | | 402; 403; 404; 802; 901 | | E-mail fr John Batcha to Nicole Michaels, Matthew Foster re: Claims Opportunity, ACN00049956 | |
| | 0275 | | | 402; 403; 802; 901 | | DiGregorio Ex. 32, Accenture: Proposal Summary, ACN02123779 | |
| | 0276 | | | 402; 403; 802; 901 | | DiGregorio Ex. 32A, PowerPoint re: Product Development Implementation Services, ACN00048365-8458 | |
| | 0277 | | | 402; 403; 802; 901 | | DiGregorio Ex. 32, PowerPoint re: Product Development Implementation Services, ACN002123779-3789 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 278 | | | 402; 403; 802; 901 | | DiGregorio Ex. 12, E-mail fr Gino Gregorio to W. Bond re Safeco Guidewire actual, ACN00047222 | |
| | 0279 | | | 402; 403; 802; 901 | | Hung Ex. 4, Accenture Mutual Nondisclosure Agreement entered August 15, 2007 signed by Geoffrey O'Connell and Theresa Huber | |
| | 0280 | | | 402; 403; 802; 901 | | E-mail fr Gino DiGregorio to John DelSanto re: Work with Guidewire at Safeco, ACN04974587 no attachment | |
| | 0281 | | | 402; 403; 802; 901 | | Davies Ex. 35, E-mail fr John DelSanto to John Armstrong, John Cusano, Colin Davies and Piyush Bhatnagar re: Promutuel, ACN05051493 | |
| | 0282 | | | 402; 403; 802; 901 | | Biscay Ex. 19 E-mail fr Colin Davies to Janet Sparre, Serge Callet, Daniel Prince, Sean Conway, Richard Lumb, John DelSanto, Gilles Biscay, Sedgwick Francois, Glenn Sedgwick re: Your Immediate Attention: Accenture Files Patent Infringement Lawsuit Against Guidewire, ACN00025931 | |
| | 0283 | | | 402; 403; 802; 901 | | Accenture Claim Components Release 7 Announcement | |
| | 0284 | | | 402; 403; 802; 901 | | Publication re MarketScope for North American property and Casualty Insurance Claims Administration Systems, ACN00704050-4073 | |
| | 0285 | | | 402; 403; 404; 802; 901 | | Davies Ex. 38, E-mail fr Colin Davies to Tim Jones, Gilles Biscay re: beating Guidewire, ACN00696542_0001-0003 | |
| | 0286 | | | Missing | | DiGregorio Ex. 2, E-mail fr Matt Elkin to Gino DiGregorio re: Accenture Guidewire mutual NDA, ACN00015386-88 | |
| | 0287 | | | 402; 403; 802; 901 | | DelSanto Ex. 22, E-mail fr Michael Costonis to John Cusano, John DelSanto re: Market Update…Insight into CCS, ACN00003023 | |

<table>
<tr><td colspan="6">PRESIDING JUDGE:<br>Sue L. Robinson</td><td>PLAINTIFFS' ATTORNEY:<br>Richard Horwitz</td><td>DEFENDANT'S ATTORNEY:<br>Jack B. Blumenfeld</td></tr>
<tr><td colspan="6">TRIAL DATE:<br>March 15 –19, 2010</td><td>COURT REPORTER:<br>Valerie Gunning</td><td>COURTROOM DEPUTY: Larisha Davis</td></tr>
<tr><th>PTX No.</th><th>DTX No.</th><th>JTX No.</th><th>Date Offered</th><th>Objections</th><th>Admitted</th><th colspan="2">Description of Exhibits and Witnesses</th></tr>
<tr><td></td><td>0288</td><td></td><td></td><td>402; 403; 802; 901</td><td></td><td colspan="2">Kraft Ex. 152, The Freedom Group: Claims Workstation Developer's Guide Ver. 2.1.10</td></tr>
<tr><td></td><td>0289</td><td></td><td></td><td>402; 403; 802; 901</td><td></td><td colspan="2">Sutcliff Ex. 14, Accenture: SI&T/SBSG Leadership & Operation Meeting, ACN00696982_0001-43</td></tr>
<tr><td></td><td>0290</td><td></td><td></td><td>402; 403; 404; 802; 901</td><td></td><td colspan="2">Davies Ex. 38, E-mail fr Colin Davies to Tim Jones, Gilles Biscay re: beating Guidewire, ACN00696542_0001-0003 – DUPLICATE 0285</td></tr>
<tr><td></td><td>0291</td><td></td><td></td><td>402, 403 (as to unasserted trade secrets)</td><td></td><td colspan="2">Guyan Ex. 48, Accenture's Amended Trade Secret Disclosure 30(b)(6) Designee</td></tr>
<tr><td></td><td>0292</td><td></td><td></td><td>402; 403; 802; 901</td><td></td><td colspan="2">Accenture Newsflash: Accenture Claim Components Release 8 Announcement</td></tr>
<tr><td></td><td>0293</td><td></td><td></td><td>402; 403; 802; 901</td><td></td><td colspan="2">Kraft Ex. 163, USPTO record Trademark for CLAIMS WORKSTATION registered November 14, 2006</td></tr>
<tr><td></td><td>0294</td><td></td><td></td><td>402; 403; 802; 901</td><td></td><td colspan="2">Hatch Ex. 23, name and address tables</td></tr>
<tr><td></td><td>0295</td><td></td><td></td><td>402; 403; 802; 901</td><td></td><td colspan="2">Hatch Ex. 22, claims tables – Automobile Liability Claims - ALCLAIM</td></tr>
<tr><td></td><td>0296</td><td></td><td></td><td>402; 403; 802; 901</td><td></td><td colspan="2">Hatch Ex. 21, General Tables – Actuarial Statistics, Certificates of Insurance, client, element, location exposures, Pyramid's unique indexes-datakeys</td></tr>
<tr><td></td><td>0297</td><td></td><td></td><td>402; 403; 802; 901</td><td></td><td colspan="2">Hatch Ex. 24, name and address tables</td></tr>
<tr><td></td><td>0298</td><td></td><td></td><td>402; 403; 802; 901</td><td></td><td colspan="2">Hatch Ex. 25, Pyramid Data Reference Text for Context Sensitive Help by Column Name, CP 001136-15</td></tr>
<tr><td></td><td>0299</td><td></td><td></td><td>402; 403; 802; 901</td><td></td><td colspan="2">Hatch Ex. 33, Pyramid – Claims Training Manual Version 1.2b, CP 007809-20</td></tr>
<tr><td></td><td>0300</td><td></td><td></td><td>402; 403; 802; 901</td><td></td><td colspan="2">Hatch Ex. 34, Systems Administrator Training Workbook, CP 007610-16</td></tr>
<tr><td></td><td>0301</td><td></td><td></td><td>402; 403; 802; 901</td><td></td><td colspan="2">Hatch Ex. 37, 1st Report Data Reference, Text for Context Sensitive Help by Column Name, CP 001400-18</td></tr>
</table>

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0302 | | | 402; 403; 802; 901 | | Hatch Ex. 40, 1st Report Data Reference, Text for Context Sensitive Help by Column Name, CP 002319-35 | |
| | 0303 | | | 402; 403; 802; 901 | | Hatch Ex. 42, Medical Case Management – State Protocols, Pyramid for Windows, CP 002225-69 DUPLICATE OF 302 | |
| | 0304 | | | 402; 403; 802; 901 | | Hatch Ex. 43, Medical Management Data Reference, Text for Context Sensitive Help by Column Name, Pyramid for Windows Medical Case Management CP 002136-2157 | |
| | 0305 | | | 402; 403; 802; 901 | | Hatch Ex. 47, Medical Management Data Reference, Text for Context Sensitive Help by Column Name, Pyramid for Windows Medical Case Management, CP 006842-6875 | |
| | 0306 | | | 402; 403; 802; 901 | | Hatch Ex. 51, Medical Bill Review Data Reference, Text for Context Sensitive Help by Column Name, CP 002034-2044 | |
| | 0307 | | | 402; 403; 802; 901 | | Hatch Ex. 54, Medical Bill Review Data Reference, Text for Context Sensitive Help by Column Name, CP 006223-6236 | |
| | 0308 | | | 402; 403; 802; 901 | | Horton Ex. 9, Source Code: SCHEDULE.MAK, CP 009301 | |
| | 0309 | | | 402; 403; 802; 901 | | Horton Ex. 12, Source Code: CLAIM.SQX, CP 008826-8864 | |
| | 0310 | | | 402; 403; 802; 901 | | Kraft Ex. 153, (the Freedom Group) Claim Workstation Release Notes, version enhancements | |
| | 0311 | | | 402; 403; 802; 901 | | Horton Ex. 11, Source Code: SCHEDULE.FRM, CP 008777 | |
| | 0312 | | | 402; 403; 802; 901 | | Guyan Ex 9, Project Dates: for Acorn 1 & 2, Reliance CDA/ABC, Salsa, Astro, Tango | |
| | 0313 | | | 402; 403; 802; 901 | | Johnston Ex. 138, The Diamond System V2.0 (system date: 11/03/95) 'Claim Detail' | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0314 | | | 402; 403; 802; 901 | | Johnston Ex. 137, The Diamond System V2.0 (system date: 11/03/95) 'Client Visual Tree' | |
| | 0315 | | | 402; 403; 802; 901 | | Johnston Ex. 136, The Diamond System V2.0 (system date: 11/03/95) 'Policy Control' | |
| | 0316 | | | 402; 403; 802; 901 | | Johnston Ex. 137, The Diamond System V2.0 (system date: 11/03/95) ' Transaction Selection' | |
| | 0317 | | | 402; 403; 802; 901 | | Johnston Ex. 135, The Diamond System V2.0 (system date: 11/03/95) 'Open Tasks' | |
| | 0318 | | | 402; 403; 802; 901 | | Hatch Ex. 20, Pyramid Data Reference Text for Context Sensitive Help by Column Name, CP 001505-1691 | |
| | 0319 | | | 402; 403; 802; 901 | | Hatch Ex. 35, Pyramid, 1st Report, CP 001392-1485 | |
| | 0320 | | | 402; 403; 802; 901 | | Hatch Ex. 41, Pyramid, Medical Case Management, CP 002130-2224 | |
| | 0321 | | | 402; 403; 802; 901 | | Hatch Ex. 44, Medical Case Management Tables, CP 002152-2168 | |
| | 0322 | | | 402; 403; 802; 901 | | Hatch Ex. 49, Medical Bill Review System, CP002028-2129 | |
| | 0323 | | | 402; 403; 802; 901 | | Hatch Ex. 50, Medical Bill Review System, source codes, CP 00245-2058 | |
| | 0324 | | | 402; 403; 802; 901 | | Hatch Ex. 55, Risk Management, Using Pyramid's Risk Management System, CP 00227-2301 | |
| | 0325 | | | 402; 403; 802; 901 | | Horton Ex. 4, Pyramid for Windows Version 1.2, Documentation and Product Support, CP 01486-2027 | |
| | 0326 | | | 402; 403; 802; 901 | | Horton Ex. 13, Source code: CLAIM.TXT, CP 009364-9371 | |
| | 0327 | | | 402; 403; 802; 901 | | Kraft Ex. 151, Higher Customer Satisfaction, Lower Leakage with FREEDOM's Claims Workstaion | |
| | 0328 | | | 402; 403; 802; 901 | | Horton Ex. 10, Source code: SCHEDNEW.FRM-1, procsvb.txt, CP 008974-8992 | |

<table>
<tr><td colspan="6">PRESIDING JUDGE:<br>Sue L. Robinson</td><td>PLAINTIFFS' ATTORNEY:<br>Richard Horwitz</td><td>DEFENDANT'S ATTORNEY:<br>Jack B. Blumenfeld</td></tr>
<tr><td colspan="6">TRIAL DATE:<br>March 15 –19, 2010</td><td>COURT REPORTER:<br>Valerie Gunning</td><td>COURTROOM DEPUTY: Larisha Davis</td></tr>
<tr><th>PTX No.</th><th>DTX No.</th><th>JTX No.</th><th>Date Offered</th><th>Objections</th><th>Admitted</th><th colspan="2">Description of Exhibits and Witnesses</th></tr>
<tr><td></td><td>0329</td><td></td><td></td><td>402; 403; 802; 901</td><td></td><td colspan="2">Hatch Ex. 36, First Report Tables, First Report Distribution table identifies the recipients of letters/reports of loss printed by 1st Report Model.</td></tr>
<tr><td></td><td>0330</td><td></td><td></td><td>402; 403; 802; 901</td><td></td><td colspan="2">Horton Ex. 5, Source code: Payment.frm, CP 008552-8554</td></tr>
<tr><td></td><td>0331</td><td></td><td></td><td>402; 403; 802; 901</td><td></td><td colspan="2">Diamond Personal Auto fr Applied Systems ppt. ASI 0003635-3646</td></tr>
<tr><td></td><td>0332</td><td></td><td></td><td>402; 403; 802; 901</td><td></td><td colspan="2">Kraft Ex. 154, Freedom Group; The Claims Workstation</td></tr>
<tr><td></td><td>0333</td><td></td><td></td><td>402; 403; 802; 901</td><td></td><td colspan="2">Pyramid: Standard Reports Manual Ver. 1.1 and 1.2, CP 005500-5702</td></tr>
<tr><td></td><td>0334</td><td></td><td></td><td>402; 403; 802; 901</td><td></td><td colspan="2">Johnston Ex. 122, Diamond System – multi-indexed data base for all systems, ASI 0000001-139</td></tr>
<tr><td></td><td>0335</td><td></td><td></td><td>402; 403; 802; 901</td><td></td><td colspan="2">Johnston Ex. 142, Article - Diamond: It's a Gem The Diamond System Speeds Policy Processing,</td></tr>
<tr><td></td><td>0336</td><td></td><td></td><td>402; 403; 802; 901</td><td></td><td colspan="2">Hatch Ex. 17, Pyramid services software purchase and installation order – CP 007400-7406</td></tr>
<tr><td></td><td>0337</td><td></td><td></td><td>402; 403; 802; 901</td><td></td><td colspan="2">Johnston Ex. 139, Diamond Base System Feature and Functions</td></tr>
<tr><td></td><td>338</td><td></td><td></td><td>402; 403; 802; 901</td><td></td><td colspan="2">Hatch Ex. 19, Southern California Edison Company, purchase order to acquire fr Pyramid a client server based Workers Compensation System to replace existing outdated host base system, CP 007413-17</td></tr>
<tr><td></td><td>0339</td><td></td><td></td><td>402; 403; 802; 901</td><td></td><td colspan="2">Hatch Ex. 18, Pyramid purchase of Windows Product Licenses Version 1.2, CP 007407-12</td></tr>
<tr><td></td><td>0340</td><td></td><td></td><td>402; 403; 802; 901</td><td></td><td colspan="2">Pyramid purchase of Windows Product Licenses Version 1.2, CP 00793-99</td></tr>
<tr><td></td><td>0341</td><td></td><td></td><td>402; 403; 802; 901</td><td></td><td colspan="2">Hatch Ex. 26, General Tables, ver. 1.2b Database Layouts, CP 005722-65 (incomplete – see 0342)</td></tr>
<tr><td></td><td>0342</td><td></td><td></td><td>402; 403; 802; 901</td><td></td><td colspan="2">Hatch Ex. 26, General Tables, ver. 1.2b Database Layouts</td></tr>
</table>

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0343 | | | 402; 403; 802; 901 | | Hatch Ex. 28, Claims Tables, Automobile Liability Claims – source codes – ver. 1.2b Database Layouts, CP 005766-92 | |
| | 0344 | | | 402; 403; 802; 901 | | Hatch Ex. 29, Name and Address Tables, source code, Ver. 1.2b Address, CP 005793-05 | |
| | 0345 | | | 402; 403; 802; 901 | | Hatch Ex. 30, Pyramid: Release Maintenance Notes ver. 1.2b, CP 005436-99 | |
| | 0346 | | | 402; 403; 802; 901 | | Hatch Ex. 31, Pyramid: Supplemental Release Maintenance Notes ver. 1.2b | |
| | 0347 | | | 402; 403; 802; 901 | | Hatch Ex. 38, Pyramid: 1st Report ver. 1.2b, Interview Maintenance… CP 002307-18; 2499-28; 2607-19; 2667-80 | |
| | 0348 | | | 402; 403; 802; 901 | | Hatch Ex. 39, Pyramid: Interview Tables (1st Report & Med Mgmt Custom Interview) ver. 1.2b, CP 002456-2468 | |
| | 0349 | | | 402; 403; 802; 901 | | Hatch Ex. 45, Pyramid: Medical Case Management ver. 1.2b, CP 007321-36 | |
| | 0350 | | | 402; 403; 802; 901 | | Hatch Ex. 46, Pyramid: Medical Case Management ver. 1.2b, CP 006830-37; 7362-92 | |
| | 0351 | | | 402; 403; 802; 901 | | Hatch Ex. 48, Medical Case Management Tables, CP 007103-13 | |
| | 0352 | | | 402; 403; 802; 901 | | Hatch Ex. 52, Pyramid: Medical Bill Review System, CP 6726-36; 6425, 6521-44; 6618-42 | |
| | 0353 | | | 402; 403; 802; 901 | | Hatch Ex. 53, Medical Bill Review Tables, CP 006737-52 | |
| | 0354 | | | 402; 403; 802; 901 | | Horton Ex. 8, Pyramid for Windows: User's Guide, CP 5703-6195 | |
| | 0355 | | | 402; 403; 802; 901 | | Kraft Ex. 157, Article: Higher customer satisfaction. Lower leakage. With Freedom's Claims Workstation. | |
| | 0356 | | | 402; 403; 802; 901 | | Kraft Ex. 156, Article: Missouri Implements Claims Management System | |
| | 0357 | | | 402; 403; 802; 901 | | Johnston Ex. 141, Diamond overview and features page. | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0358 | | | 402; 403; 802; 901 | | Johnston Ex. 140, Article – Diamond/Applied Systems: It's a Gem The Diamond System Speeds Policy Processing. | |
| | 0359 | | | 402; 403; 802; 901 | | Kraft Ex. 160, AAA Missouri Implements Claims Management System – announcement of success | |
| | 0360 | | | 402; 403; 802; 901 | | Johnston Ex. 124: The Diamond System ver. 3.5.032 User's Training Manual INSFT 000001-482 | |
| | 0361 | | | 402; 403; 404; 802; 901 | | Devlin Ex. 1, E-mail fr Michael Lucarini to Francois Metzler, Patti Griffin, Gilles Biscay, David Radvany, Nicole Michaels, Matthew Foster, Kathleen Devlin, re: Hartford FNOL CRP need – advice please, ACN00695065-0001-6 | |
| | 0362 | | | 402; 403; 404; 802; 901 | | Devlin Ex. 2, E-mail fr Mauricio Benes to Brian O'Connell, Nicole Michaels, Laura Ford, Matthew Foster, Augusto Ornclas, Kathleen Devlin, Michael Lucarini, Douglas Freed, Bruno Fernandez, Michael Costonis, Meghan Rinkel, Mary Wahmhoff re Guidewire Info, ACN00191022-50 and attachment | |
| | 0363 | | | 402; 403; 404; 802; 901 | | Devlin Ex. 3, E-mail fr Laura Ford to Patti Griffin, Kathleen Devlin re Competitor's application features overview, ACN05070161 and attachment | |
| | 0364 | | | 402; 403; 404; 802; 901 | | Devlin Ex. 4, E-mail fr Matthew Foster to Kathleen Devlin re Claims Center 4.0, ANC02421547 | |
| | 0365 | | | 402; 403; 404; 802; 901 | | Devlin Ex. 5, E-mail fr Nicole Michaels to Jessica Hawksley, Kathleen Devlin re: URGENT: asset strat deck input requested, ACN02420737 | |
| | 0366 | | | 402; 403; 404; 802; 901 | | Devlin Ex. 6, E-mail fr Patti Griffin to Gilles Biscay Michael Lucarini, Stewart Potter re: CCS 7.0 F&07 2QFv1.2ppt, ACN00694705_00001 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0367 | | | 402; 403; 802; 901 | | Devlin Ex. 7, Accenture: Code of Business: Our core values in action | |
| | 0368 | | | 402; 403; 802; 901 | | Devlin Ex. 8, E-mail fr Decision Point: Accenture's Global Ethics and Compliance Bulletin to Michael Costonis re: This issue's feature: Fierce but Fair Competitors, ACN00056457 SAME as DTX 260 SUTCLIFF | |
| | 0369 | | | 402; 403; 404; 802; 901 | | Devlin Ex. 9, E-mail fr Laura Ford to Kathleen Devlin, Patti Griffin re: Safeco Tech Scoring Rebuttal, ACN05070109-45 and attachment | |
| | 0370 | | | 402; 403; 404; 802; 901 | | Devlin Ex. 10, E-mail fr Patti Griffin to Laura Ford, Kathleen Devlin re: CCS Enhancement List 07_2006 v1.5, ACN05070164 and attachment | |
| | 0371 | | | 402; 403; 404; 802; 901 | | Devlin Ex. 11, E-mail fr Ramkumar Kowshik to Michael Lucarini, Nicole Michaels, Matthew Foster, Kathleen Devlin re: presentation, ACN00060464 and attachment | |
| | 0372 | | | 402; 403; 802; 901 | | Devlin Ex. 12, Mutual Nondisclosure Agreement as of February 24, 2006 between Accenture and Guidewire | |
| | 0373 | | | 402; 403; 404; 802; 901 | | Devlin Ex. 13, E-mail fr Kathleen Devlin to William Cusick re: Presentation, ACN05066704-6 | |
| | 0374 | | | 402; 403; 802; 901 | | Devlin Ex. 14, PowerPoint re: Claim Components Release 7.0 Detailed Design Kick-Off. | |
| | 0375 | | | 402; 403; 802; 901 | | Devlin Ex. 15, E-mail fr Jesse Rothermel to Matthew Foster, Kathleen Devlin, Laura Ford, Richard Koroly re: Test Driven Development for Release 7.0, ACN05070191-2 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0376 | | | 402; 403; 404; 802; 901 | | Devlin Ex. 16, E-mail fr Michael Lucarini to Michael Costonis, Nicole Michaels, Douglas Freed, Matthew Foster, Laura Ford, Patti Griffin, Kathleen Devlin, Susan Ebel re: GW Integration with Metropolitan, ACN00087156-8 | |
| | 0377 | | | 402; 403; 802; 901 | | Devlin Ex. 17, E-mail fr Michael Donnelly to Mauricio Benes, Patti Griffin, Matthew Foster, Nicole Michaels, John Vale, Michael Lucarini, David Nuernberg, Jessica Hawksley, Kathleen Devlin, William Bond, Jeffrey Wargin, Glenn Rogers re Urgent Feedback Requested – Future Claims Investments, ACN00050456-60 | |
| | 0378 | | | 402; 403; 404; 802; 901 | | Devlin Ex. 18, E-mail fr Gino DiGregorio to Nicole Michaels re: Urgent: CCS vs Guidewire, ACN00059925 | |
| | 0379 | | | 402; 403; 802; 901 | | E-mail fr Patti Griffin to Anna Richter, Michael Costonis re Accenture CCS Information, Claim Components functional Overview.pdf; Accenture Claim Components Brochure.pdf; Accenture NA Assets Release December 2007 Doc, ACN00023333 and ACN00023357 | |
| | 0380 | | | 402; 403; 802; 901 | | E-mail fr Gino DiGregorio to Joc Borg, Lance Wiese re insurance industry request, ACN00587075-77 no attachment | |
| | 0381 | | | 402; 403; 802; 901 | | Insurance Vendor Information, Last Updated March 30, 1998, ACN00587080 | |
| | 0382 | | | 402; 403; 802; 901 | | Insurance Industry Packaged Application Software Report, February, 1998, ACN00587082-94 | |
| | 0383 | | | 402; 403; 802; 901 | | Claims Administration Vendor System Comparison, | |
| | 0384 | | | 402; 403; 802; 901 | | Japanese Application 11-353234 A | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0385 | | | 402; 403; 802; 901 | | Int'l Pub. No. WO 00/067180 A3, copy of International Search Report for PCT Application No. PCT/US00/12238 | |
| | 0386 | | | | | U.S. Patent No. 5,836,011 | |
| | 0387 | | | | | U.S. Patent No. 5,191,522 | |
| | 0388 | | | | | U.S. Patent No. 5,241,664 | |
| | 0389 | | | | | U.S. Patent No. 5,592,611 | |
| | 0390 | | | | | U.S. Patent No. 5,655,085 | |
| | 0391 | | | | | U.S. Patent No. 5,664,109 | |
| | 0392 | | | | | U.S. Patent No. 5,671,360 | |
| | 0393 | | | | | U.S. Patent No. 5,724,575 | |
| | 0394 | | | | | U.S. Patent No. 5,758,351 | |
| | 0395 | | | | | U.S. Patent No. 5,768,506 | |
| | 0396 | | | | | U.S. Patent No. 5,826,239 | |
| | 0397 | | | | | U.S. Patent No. 5,875,330 | |
| | 0398 | | | | | U.S. Patent No. 5,950,169 | |
| | 0399 | | | | | U.S. Patent No. 5,956,687 | |
| | 0400 | | | | | U.S. Patent No. 5,987,247 | |
| | 0401 | | | | | U.S. Patent No. 6,023,578 | |
| | 0402 | | | | | U.S. Patent No. 6,038,590 | |
| | 0403 | | | | | U.S. Patent No. 6,061,665 | |
| | 0404 | | | | | U.S. Patent No. 6,065,009 | |
| | 0405 | | | | | U.S. Patent No. 6,070,152 | |
| | 0406 | | | | | U.S. Patent No. 6,076,066 | |
| | 0407 | | | | | U.S. Patent No. 6,078,890 | |
| | 0408 | | | | | U.S. Patent No. 6,115,646 | |
| | 0409 | | | | | U.S. Patent No. 6,131,155 | |
| | 0410 | | | | | U.S. Patent No. 6,151,660 | |
| | 0411 | | | | | U.S. Patent No. 6,158,044 | |
| | 0412 | | | | | U.S. Patent No. 6,163,781 | |
| | 0413 | | | | | U.S. Patent No. 6,182,274 B1 | |
| | 0414 | | | 402; 403; 802; 901 | | Int'l Pub. No. WO/2000/067182 | |
| | 0415 | | | 402; 403; 802; 901 | | Int'l Pub. No. WO 91/08543 | |
| | 0416 | | | 402; 403; 802; 901 | | Int'l Pub. No. WO 96/31828 | |
| | 0417 | | | 402; 403; 802; 901 | | Fawley Ex. 500, Web Archive prints from The Freedom Group website | |

<table>
<tr><td colspan="6">PRESIDING JUDGE:<br>Sue L. Robinson</td><td>PLAINTIFFS' ATTORNEY:<br>Richard Horwitz</td><td>DEFENDANT'S ATTORNEY:<br>Jack B. Blumenfeld</td></tr>
<tr><td colspan="6">TRIAL DATE:<br>March 15 –19, 2010</td><td>COURT REPORTER:<br>Valerie Gunning</td><td>COURTROOM DEPUTY: Larisha Davis</td></tr>
<tr><th>PTX No.</th><th>DTX No.</th><th>JTX No.</th><th>Date Offered</th><th>Objections</th><th>Admitted</th><th colspan="2">Description of Exhibits and Witnesses</th></tr>
<tr><td></td><td>0418</td><td></td><td></td><td>402; 802; 901</td><td></td><td colspan="2">Hamman Ex. 1, Deposition and Document Subpoena to CSC</td></tr>
<tr><td></td><td>0419</td><td></td><td></td><td>402; 403; 802; 901</td><td></td><td colspan="2">Hamman Ex. 2, Redacted Dorn Technology price quote to customer, CSC001173-80</td></tr>
<tr><td></td><td>0420</td><td></td><td></td><td>402; 403; 802; 901</td><td></td><td colspan="2">Hamman Ex. 3, RISKMASTER/Win Advanced Operations Guide, CSC000001-229</td></tr>
<tr><td></td><td>0421</td><td></td><td></td><td>402; 403; 802; 901</td><td></td><td colspan="2">Hamman Ex. 4, RISKMASTER/Win System Administrator's Guide, CSC000230-408</td></tr>
<tr><td></td><td>0422</td><td></td><td></td><td>402; 403; 802; 901</td><td></td><td colspan="2">Hamman Ex. 5, RISKMASTER/Win User's Guide, CSC000409-815</td></tr>
<tr><td></td><td>0423</td><td></td><td></td><td>402; 403; 802; 901</td><td></td><td colspan="2">Hamman Ex. 6, RISKMASTER/Win Report Guide, CSC000816-1074</td></tr>
<tr><td></td><td>0424</td><td></td><td></td><td>402; 403; 802; 901</td><td></td><td colspan="2">Hamman Ex. 7, RISKMASTER/Win prints of source code, CSC001075-1172</td></tr>
<tr><td></td><td>0425</td><td></td><td></td><td>402; 403; 802; 901</td><td></td><td colspan="2">Hamman Ex. 8, Screen shots of RISKMASTER/Win Risk Management System, CSC001182-1207</td></tr>
<tr><td></td><td>0426</td><td></td><td></td><td>402; 403; 802; 901</td><td></td><td colspan="2">Hatch Ex. 16, signed Pyramid Services Software Purchase and Installation Order to Accident Fund, CP 007393-9</td></tr>
<tr><td></td><td>0427</td><td></td><td></td><td>402; 403; 802; 901</td><td></td><td colspan="2">Hatch Ex. 17, signed Pyramid Services Software Purchase and Installation Order to Local Government Insurance Trust, CP 007400-6</td></tr>
<tr><td></td><td>0428</td><td></td><td></td><td>402; 403; 802; 901</td><td></td><td colspan="2">Hatch Ex. 18, Pyramid Services Software Purchase and Installation Order to Southern California Edison, CP 007407-12</td></tr>
<tr><td></td><td>0429</td><td></td><td></td><td>402; 403; 802; 901</td><td></td><td colspan="2">Hatch Ex. 19, Southern California Edison Co. Purchase Order to Pyramid Services, Inc., CP 007413-7</td></tr>
<tr><td></td><td>0430</td><td></td><td></td><td>402; 403; 802; 901</td><td></td><td colspan="2">Hatch Ex. 20, Pyramid for Windows User's Guide, Pyramid Data Reference, Text for Context Sensitive Help by Column Name, CP 001505-1691</td></tr>
</table>

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0431 | | | 402; 403; 802; 901 | | Hatch Ex. 21, Pyramid v. 1.2 Database Layouts, General Tables | |
| | 0432 | | | 402; 403; 802; 901 | | Hatch Ex. 22, Pyramid v. 1.2 Database Layouts, Claims Tables | |
| | 0433 | | | 402; 403; 802; 901 | | Hatch Ex. 23, Pyramid v. 1.2 Database Layouts, Name and Address Tables | |
| | 0434 | | | 402; 403; 802; 901 | | Hatch Ex. 24, Pyramid v. 1.2 Database Layouts, Name and Address Tables | |
| | 0435 | | | 402; 403; 802; 901 | | Hatch Ex. 25, Pyramid for Windows Users Guide, v. 1.2b, Pyramid Data Reference, Text for Context-Sensitive Help, CP 001136-315 | |
| | 0436 | | | 402; 403; 802; 901 | | Hatch Ex. 26, Pyramid v. 1.2b Database Layouts, General Tables, CP 005722-65 | |
| | 0437 | | | 402; 403; 802; 901 | | Hatch Ex. 27, Pyramid v. 1.2b Database Layouts, General Tables | |
| | 0438 | | | 402; 403; 802; 901 | | Hatch Ex. 28, Pyramid v. 1.2b Database Layouts, Claims Tables, CP 005766-92 | |
| | 0439 | | | 402; 403; 802; 901 | | Hatch Ex. 29, Pyramid v. 1.2b Database Layouts, Name and Address Tables, CP 005793-805 | |
| | 0440 | | | 402; 403; 802; 901 | | Hatch Ex. 30, Pyramid v. 1.2b Release Maintenance Notes, CP 005436-99 | |
| | 0441 | | | 402; 403; 802; 901 | | Hatch Ex. 31, Pyramid v. 1.2b Supplemental Release Maintenance Notes | |
| | 0442 | | | 402; 403; 802; 901 | | Hatch Ex. 32, Pyramid v. 1.1 & 1.2 Standard Reports Manual, CP 005500-702 | |
| | 0443 | | | 402; 403; 802; 901 | | Hatch Ex. 33, Pyramid v. 1.2b Claims Training Manual, CP 007637-820 (document not in Bates no. order in original) | |
| | 0444 | | | 402; 403; 802; 901 | | Hatch Ex. 34, Pyramid v. 1.2b Systems Administrator Training Workbook, CP 007610 (document not in Bates no. order in original) | |
| | 0445 | | | 402; 403; 802; 901 | | Hatch Ex. 35, Pyramid v. 1.2 1st Report, CP 001392-1485 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0446 | | | 402; 403; 802; 901 | | Hatch Ex. 36, Pyramid v. 1.2 First Report Tables | |
| | 0447 | | | 402; 403; 802; 901 | | Hatch Ex. 37, Pyramid v. 1.2 1st Report Data Reference, Text for Context Sensitive Help by Column Name, CP 001400-18 | |
| | 0448 | | | 402; 403; 802; 901 | | Hatch Ex. 38, Pyramid v. 1.2b 1st Report, CP 002307 (document not in Bates no. order in original) | |
| | 0449 | | | 402; 403; 802; 901 | | Hatch Ex. 39, Pyramid v. 1.2b Database Layouts, Interview Tables (1st Report & Med Mgmt Custom Interview), CP 002456-68 | |
| | 0450 | | | 402; 403; 802; 901 | | Hatch Ex. 40, Pyramid for Windows 1st Report Data Reference, Text for Context Sensitive Help by Column Name, CP 002319-35 | |
| | 0451 | | | 402; 403; 802; 901 | | Hatch Ex. 41, Pyramid v. 1.2 Medical Case Management, CP 002130 (document not in Bates no. order in original) | |
| | 0452 | | | 402; 403; 802; 901 | | Hatch Ex. 42, Pyramid for Windows Medical Case Management, State Protocols, CP 002225-69 | |
| | 0453 | | | 402; 403; 802; 901 | | Hatch Ex. 43, Pyramid for Windows Medical Case Management, Medical Management Data Reference, CP 002136-57 | |
| | 0454 | | | 402; 403; 802; 901 | | Hatch Ex. 44, Pyramid v. 1.2 Database Layouts, Medical Case Management Tables, CP 002158-68 | |
| | 0455 | | | 402; 403; 802; 901 | | Hatch Ex. 45, Pyramid v. 1.2b Medical Case Management, CP 007321 (document not in Bates no. order in original) | |
| | 0456 | | | 402; 403; 802; 901 | | Hatch Ex. 46, Pyramid v. 1.2b Medical Case Management, CP 006830 (document not in Bates no. order in original) | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0457 | | | 402; 403; 802; 901 | | Hatch Ex. 47, Pyramid for Windows Medical Case Management, Medical Management Data Reference, CP 006842-75 | |
| | 0458 | | | 402; 403; 802; 901 | | Hatch Ex. 48, Pyramid v. 1.2b Database Layouts, Medical Case Management Tables, CP 007103-13 | |
| | 0459 | | | 402; 403; 802; 901 | | Hatch Ex. 49, Pyramid v. 1.2 Medical Bill Review System, CP 002028 (document not in Bates no. order in original) | |
| | 0460 | | | 402; 403; 802; 901 | | Hatch Ex. 50, Pyramid v. 1.2 Database Layouts, Medical Bill Review Tables, CP 002045-58 | |
| | 0461 | | | 402; 403; 802; 901 | | Hatch Ex. 51, Pyramid for Windows Medical Bill Review Data Reference, CP 002034-44 | |
| | 0462 | | | 402; 403; 802; 901 | | Hatch Ex. 52, Pyramid v. 1.2b, Medical Bill Review Tables, CP 006726 (document not in Bates no. order in original) | |
| | 0463 | | | 402; 403; 802; 901 | | Hatch Ex. 53, Pyramid v. 1.2b, Database Layouts, Medical Bill Review Tables, CP 006737-52 | |
| | 0464 | | | 402; 403; 802; 901 | | Hatch Ex. 54, Pyramid for Windows Med Fee System, Medical Bill Review Data Reference, CP 006223-36 | |
| | 0465 | | | 402; 403; 802; 901 | | Hatch Ex. 55, Pyramid v. 1.2, Risk Management, CP 002270-2301 | |
| | 0466 | | | 402; 403; 802; 901 | | Horton Ex. 1, Deposition Subpoena to Jim Hatch at LexisNexis ChoicePoint | |
| | 0467 | | | 402; 802; 901 | | Horton Ex. 2, Deposition Subpoena to David Horton at LexisNexis ChoicePoint | |
| | 0468 | | | 402; 403; 802; 901 | | Horton Ex. 3, Pyramid Services, Legal Project ERD v. 1.2 | |
| | 0469 | | | 402; 403; 802; 901 | | Horton Ex. 4, Pyramid for Windows v. 1.2, CP 001486-2027 | |
| | 0470 | | | 402; 403; 802; 901 | | Horton Ex. 5, Print of source code payment.frm, CP 008552-4 | |

| PRESIDING JUDGE:<br>Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY:<br>Richard Horwitz | DEFENDANT'S ATTORNEY:<br>Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE:<br>March 15 –19, 2010 | | | | | | COURT REPORTER:<br>Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0471 | | | 402; 403; 802; 901 | | Horton Ex. 6, Print of source code claimant.sqx, CP 008880-2 | |
| | 0472 | | | 402; 403; 802; 901 | | Horton Ex. 7, CD containing ChoicePoint production CP 007821-9300 (copy of face of CD) | |
| | 0473 | | | 402; 403; 802; 901 | | Horton Ex. 8, Pyramid for Windows v. 1.2b User's Guide, CP 005703-6195 | |
| | 0474 | | | 402; 403; 802; 901 | | Horton Ex. 9, Print of source code schedule.mak, CP 009301 | |
| | 0475 | | | 402; 403; 802; 901 | | Horton Ex. 10, Print of source code schednew.frm, CP 008974-92 | |
| | 0476 | | | 402; 403; 802; 901 | | Horton Ex. 11, Print of source code schednew.frm, CP 008777-86 | |
| | 0477 | | | 402; 403; 802; 901 | | Horton Ex. 12, Print of source code claim.sqx, CP 008826-64 | |
| | 0478 | | | 402; 403; 802; 901 | | Horton Ex. 13, Print of source code claim.txt, CP 9364-74 | |
| | 0479 | | | 802; 901 | | Horton Ex. 14, U.S. Patent No. 7,013,284 | |
| | 0480 | | | 802; 901 | | Horton Ex. 15, U.S. Patent No. 7,017,111 | |
| | 0481 | | | 402; 403; 802; 901 | | Johnston Ex. 121, Deposition Subpoena to Doug Johnston | |
| | 0482 | | | 402; 403; 802; 901 | | Johnston Ex. 122, Diamond System Manual, ASI 0000001-139 | |
| | 0483 | | | 402; 403; 802; 901 | | Johnston Ex. 123, Diamond Personal Auto, ASI 0003635-46 | |
| | 0484 | | | 402; 403; 802; 901 | | Johnston Ex. 124, The Diamond System v. 3.5.0.32 user's Training Manual, INSFT 000001-482 | |
| | 0485 | | | 402; 403; 802; 901 | | Johnston Ex. 125, Agreement for Professional Services between Applied Systems and Cincinnati Equitable Insurance, INSFT 000409-37 | |
| | 0486 | | | 402; 403; 802; 901 | | Johnston Ex. 126, Agreement for Professional Services between Applied Systems and The Proformance Insurance Co., INSFT 000438-64 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0487 | | | 402; 403; 802; 901 | | Johnston Ex. 127, Agreement for Professional Services between Applied Systems and Palisades Safety and Insurance Management Corp. of Hoboken, NJ, INSFT 000465-93 | |
| | 0488 | | | 402; 403; 802; 901 | | Johnston Ex. 128, Agreement for Professional Services between Applied Systems and Safeway Property Insurance Co., INSFT 000494-523 | |
| | 0489 | | | 402; 403; 802; 901 | | Johnston Ex. 129, Agreement for Professional Services between Applied Systems and Northern Mutual Insurance Co., INSFT 000524-53 | |
| | 0490 | | | 402; 403; 802; 901 | | Johnston Ex. 130, Agreement for Professional Services between Applied Systems and Southern Mutual Insurance Co., INSFT 000554-84 | |
| | 0491 | | | 402; 403; 802; 901 | | Johnston Ex. 131, Agreement for Professional Services between Applied Systems and 1st Auto & Casualty Insurance Co., INSFT 000585-623 | |
| | 0492 | | | 402; 403; 802; 901 | | Johnston Ex. 132, Agreement for Professional Services between Applied Systems and Western Pioneer Insurance Co., INSFT 000624-55 | |
| | 0493 | | | 402; 403; 802; 901 | | Johnston Ex. 133, Agreement for Professional Services between Applied Systems and Buckeye Insurance Group, INSFT 000656-97 | |
| | 0494 | | | 402; 403; 802; 901 | | Johnston Ex. 134, Screen shot of The Diamond System v. 2.0, Transaction Selection, system date 11/03/95 from Web Archive | |
| | 0495 | | | 402; 403; 802; 901 | | Johnston Ex. 135, Screen shot of The Diamond System v. 2.0, Open Tasks, system date 11/03/95 from Web Archive | |
| | 0496 | | | 402; 403; 802; 901 | | Johnston Ex. 136, Screen shot of The Diamond System v. 2.0, Policy Control, system date 11/03/95 from Web Archive | |

<table>
<tr><td colspan="6">PRESIDING JUDGE:<br>Sue L. Robinson</td><td>PLAINTIFFS' ATTORNEY: Richard Horwitz</td><td>DEFENDANT'S ATTORNEY: Jack B. Blumenfeld</td></tr>
<tr><td colspan="6">TRIAL DATE:<br>March 15 –19, 2010</td><td>COURT REPORTER: Valerie Gunning</td><td>COURTROOM DEPUTY: Larisha Davis</td></tr>
<tr><td>PTX No.</td><td>DTX No.</td><td>JTX No.</td><td>Date Offered</td><td>Objections</td><td>Admitted</td><td colspan="2">Description of Exhibits and Witnesses</td></tr>
<tr><td></td><td>0497</td><td></td><td></td><td>402; 403; 802; 901</td><td></td><td colspan="2">Johnston Ex. 137, Screen shot of The Diamond System v. 2.0, Client Visual Tree, system date 11/03/95 from Web Archive</td></tr>
<tr><td></td><td>0498</td><td></td><td></td><td>402; 403; 802; 901</td><td></td><td colspan="2">Johnston Ex. 138, Screen shot of The Diamond System v. 2.0, Claim Detail, system date 11/03/95 from Web Archive</td></tr>
<tr><td></td><td>0499</td><td></td><td></td><td>402; 403; 802; 901</td><td></td><td colspan="2">Johnston Ex. 139, Screen shot of The Diamond Base System from Web Archive</td></tr>
<tr><td></td><td>0500</td><td></td><td></td><td>402; 403; 701; 702; 802; 901</td><td></td><td colspan="2">Johnston Ex. 140, Article entitled "It's a Gem, The Diamond System Speeds Policy Processing" by Elisabeth Boone, CPCU, June 1997</td></tr>
<tr><td></td><td>0501</td><td></td><td></td><td>402; 403; 802; 901</td><td></td><td colspan="2">Johnston Ex. 141, The Diamond System, Overview and Features from Web Archive</td></tr>
<tr><td></td><td>0502</td><td></td><td></td><td>402; 403; 701; 702; 802; 901</td><td></td><td colspan="2">Johnston Ex. 142, Article entitled "It's a Gem, The Diamond System Speeds Policy Processing" by Elisabeth Boone, CPCU, June 1997 from Web Archive</td></tr>
<tr><td></td><td>0503</td><td></td><td></td><td>402; 403; 802; 901</td><td></td><td colspan="2">Kenner Ex. 170, GenCOMP Examiner Manual</td></tr>
<tr><td></td><td>0504</td><td></td><td></td><td>402; 403; 802; 901</td><td></td><td colspan="2">Kenner Ex. 171, GenCOMP Supervisor Manual</td></tr>
<tr><td></td><td>0505</td><td></td><td></td><td>402; 403; 802; 901</td><td></td><td colspan="2">Kenner Ex. 172, GenCOMP Reporting Manual</td></tr>
<tr><td></td><td>0506</td><td></td><td></td><td>402; 403; 802; 901</td><td></td><td colspan="2">Kenner Ex. 173, GenComp Forms & Letters Manual</td></tr>
<tr><td></td><td>0507</td><td></td><td></td><td>402, 403, 802, 901</td><td></td><td colspan="2">Kenner Ex. 174, Office Automation Manual</td></tr>
<tr><td></td><td>0508</td><td></td><td></td><td>402, 403, 802, 901</td><td></td><td colspan="2">Kenner Ex. 175, GenCOMP Printing Manual</td></tr>
<tr><td></td><td>0509</td><td></td><td></td><td>402, 403, 802, 901</td><td></td><td colspan="2">Kenner Ex. 176, GenPAC Examiner Manual Release 1057</td></tr>
<tr><td></td><td>0510</td><td></td><td></td><td>402, 403, 802, 901</td><td></td><td colspan="2">Kenner Ex. 177, GenPAC Reporting Manual</td></tr>
<tr><td></td><td>0511</td><td></td><td></td><td>402, 403, 802, 901</td><td></td><td colspan="2">Kenner Ex. 178, GenPAC Supervisor's Manual Release 1057</td></tr>
</table>

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0512 | | | 402, 403, 802, 901 | | Kenner Ex. 179, GenPAC Operations Manual | |
| | 0513 | | | 402, 403, 802, 901 | | Kenner Ex. 180, GenRISK Basic Manual | |
| | 0514 | | | 402, 403, 802, 901 | | Kenner Ex. 181, GenRISK Operations Manual | |
| | 0515 | | | 402, 403, 802, 901 | | Kenner Ex. 182, GenRISK Reporting Manual | |
| | 0516 | | | 402, 403, 802, 901 | | Kenner Ex. 183, GenRISK Advanced Tools Manual | |
| | 0517 | | | 402, 403, 802, 901 | | Kenner Ex. 184, GenLEGAL Workers' Compensation Legal System User Manual | |
| | 0518 | | | 402, 403, 802, 901 | | Kenner Ex. 185, GenCOMP for Windows, Contents | |
| | 0519 | | | 402, 403, 802, 901 | | Kenner Ex. 186, signed Purchase and Sale Agreement between California Interactive Computing, Inc., Pacific Telephone and Telegraph, Bell Telephone Co. of Nevada, GSC 0005-81 | |
| | 0520 | | | 402, 403, 802, 901 | | Kenner Ex. 187, signed Agreement between California Interactive Computing, Inc. and Grocer's and Merchant's Insurance Services, GSC 0103-20 | |
| | 0521 | | | 402, 403, 802, 901 | | Kenner Ex. 188, California Interactive Computing, Inc. letter fr Jerry Buckley to Robert Emett, Jr. of RL Kautz & Co. re upgrade WCOMP systems to Baseline II Gencomp, GSC 0082 | |
| | 0522 | | | 402, 403, 802, 901 | | Kenner Ex. 189, California Interactive Computing, Inc. Cost Proposal to Industrial Indemnity Insurance Services Inc., GSC 0083 | |
| | 0523 | | | 402, 403, 802, 901 | | Kenner Ex. 190, License Agreement for GenCOMP Workers' Compensation Claims Management Program from California Interactive Computing, Inc. to Ryder System, Inc., GSC 0123-71 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0524 | | | 402, 403, 802, 901 | | Kenner Ex. 191, signed Software License Agreement between GenSource Corp. and Ryder System Inc., GSC 0172-85 | |
| | 0525 | | | 402, 403, 802, 901 | | Kraft Ex. 151, Brochure for FEEDOM Group's Claims Workstation | |
| | 0526 | | | 402, 403, 802, 901 | | Kraft Ex. 152, The FREEDOM Group Claims Workstation Developer's Guide v. 2.1.10 | |
| | 0527 | | | 402, 403, 802, 901 | | Kraft Ex. 153, The FREEDOM Group Claims Workstation Release Notes v. 2.1.10 | |
| | 0528 | | | 402, 403, 802, 901 | | Kraft Ex. 154, The FREEDOM Group The Claims Workstation brochure | |
| | 0529 | | | 402, 403, 802, 901 | | Kraft Ex. 155, Draft sales letter from Robert Nelson of The FREEDOM Group | |
| | 0530 | | | 402, 403, 802, 901 | | Kraft Ex. 156, The FREEDOM Group Case Study, AAA Missouri Implements Claims Management System | |
| | 0531 | | | 402, 403, 802, 901 | | Kraft Ex. 157, The FREEDOM Group Claims Workstation brochure | |
| | 0532 | | | 402, 403, 802, 901 | | Kraft Ex. 158, The Freedom Group press release re FREEDOM's Claims Workstation and Arbella Mutual Insurance Co. | |
| | 0533 | | | 402, 403, 802, 901 | | Kraft Ex. 159, The FREEDOM Group press release for Permanent General Assurance Corp. adds Freedom's Claims Workstation, December 29, 1998 | |
| | 0534 | | | 402, 403, 802, 901 | | Kraft Ex. 160, Article re: The FREEDOM Group and AAA Missouri Implements Claims Management System | |
| | 0535 | | | 402, 403, 802, 901 | | Kraft Ex. 161, The FREEDOM Group press release for The Concord Group Insurance Cos. Go "Live" with FREEDOM's Claims Workstation, February 1, 1999 | |
| | 0536 | | | 402, 403, 802, 901 | | Kraft Ex. 162, Sales letters to insurance companies from sales executives | |