| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0537 | | | 402, 403, 802, 901 | | Kraft Ex. 163, Trademark Electronic Search on USPTO website for "claims workstation" | |
| | 0538 | | | 402, 403, 802, 901 | | Kraft Ex. 164, Chart re: Responses to questions from Eric Chiu dated 11/11/08 | |
| | 0539 | | | 402, 403, 802, 901 | | Wheeler Ex. 600, Welcome to VOS Portal! Getting Started | |
| | 0540 | | | 402, 403, 802, 901 | | Wheeler Ex. 601, VOS, The Claim Window – An Overview | |
| | 0541 | | | 402, 403, 802, 901 | | Wheeler Ex. 602. VOS, Portal Tools Introduction | |
| | 0542 | | | 402, 403, 802, 901 | | Wheeler Ex. 603, VOS Portal 3.1 General Liability User Training Manual, VOS 001-83 | |
| | 0543 | | | 402, 403, 802, 901 | | Wheeler Ex. 604, VOS Portal 3.1 Workers' Compensation User Training Manual, VOS 084-181 | |
| | 0544 | | | 402, 403, 802, 901 | | Wheeler Ex. 605, VOS Portal v. 3.0, web pages from Web Archive | |
| | 0545 | | | 402, 403, 802, 901 | | Wheeler Ex. 606, VOS Portal Version 3.1, web pages from Web Archive | |
| | 0546 | | | 402, 403, 802, 901 | | Wheeler Ex. 607, Valley Oak Systems web pages on Features and Specifications, from Web Archive | |
| | 0547 | | | 402, 403, 802, 901 Overbroad. Accenture will respond when Guidewire identifies specific excerpts. | | James Hatch Deposition Minuscript of 08/27/09, GSJAPP NO. 000001 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0548 | | | 402, 403, 802, 901 Overbroad. Accenture will respond when Guidewire identifies specific excerpts. | | David Horton Deposition Minuscript of 08/26/09, vol. 1, GSJAPP NO. 000036 | |
| | 0549 | | | 402, 403, 802, 901 Overbroad. Accenture will respond when Guidewire identifies specific excerpts. | | David Horton Deposition Minuscript of 08/26/09, vol. 2, GSJAPP NO. 000133 | |
| | 0550 | | | 402, 403, 802, 901 Overbroad. Accenture will respond when Guidewire identifies specific excerpts. | | Douglas Johnston Deposition Minuscript, 07/01/09, GSJAPP NO. 000161 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0551 | | | 402, 403, 802, 901 Overbroad. Accenture will respond when Guidewire identifies specific excerpts. | | Michael J. Hamman Deposition Minuscript, 09/22/09, GSJAPP NO. 000217 | |
| | 0552 | | | 402, 403, 802, 901 | | Claims and Names & Tables from Pyramid v. 1.2 (produced by Accident Fund without Bates numbers), GSJAPP NO. 000282 | |
| | 0553 | | | 402, 403, 802, 901 | | Pyramid System for Windows Expected Hardware and Software Requirements, CNAGW000014, GSJAPP NO. 000469 | |
| | 0554 | | | 402, 403, 802, 901 | | Claims Administration from Pyramid v. 1.2, CP 000001-39, GSJAPP NO. 000470 | |
| | 0555 | | | 402, 403, 802, 901 | | About Pyramid for Windows, Documentation & Product Support, from Pyramid v. 1.2, CP 000104-36, GSJAPP NO. 000509 | |
| | 0556 | | | 402, 403, 802, 901 | | Litigation Management from Pyramid for Windows User's Guide, CP 000137-42, GSJAPP NO. 000542 | |
| | 0557 | | | 402, 403, 802, 901 | | Pyramid Menu: Getting Started/Basic Skills for v.1.2 Pyramid for Windows, CP 000259-72, GSJAPP NO. 000548 | |
| | 0558 | | | 402, 403, 802, 901 | | The Pyramid Office for v.1.2 Pyramid for Windows, CP 000458-81, GSJAPP NO. 000562 | |
| | 0559 | | | 402, 403, 802, 901 | | Pyramid Menu: Getting Started/Basic Skills for v.1.2 Pyramid for Windows, CP 001725-38, GSJAPP NO. 000586 | |
| | 0560 | | | 402, 403, 802, 901 | | User Configuration / Set Up for v.1.2 Pyramid for Windows, CP 001739-1804, GSJAPP NO. 000600 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0561 | | | 402, 403, 802, 901 | | The Pyramid Office for v.1.2 Pyramid for Windows, CP 001879-1902, GSJAPP NO. 000666 | |
| | 0562 | | | 402, 403, 802, 901 | | Claims Administration for v.1.2 Pyramid for Windows, CP 001903-42, GSJAPP NO. 000690 | |
| | 0563 | | | 402, 403, 802, 901 | | Litigation Management from Pyramid for Windows User's Guide, CP 001973-8, GSJAPP NO. 000730 | |
| | 0564 | | | 402, 403, 802, 901 | | Regulatory Forms for v.1.2 Pyramid for Windows, CP 001979-2005, GSJAPP NO. 00736 | |
| | 0565 | | | 402, 403, 802, 901 | | FileFolder Pyramid for Windows v.1.2b, CP 004805-37, GSJAPP NO. 000763 | |
| | 0566 | | | 402, 403, 802, 901 | | General Tables from v.1.2b Database Layouts, CP 005722-65, GSJAPP NO. 000796 | |
| | 0567 | | | 402, 403, 802, 901 | | Claims Tables from v.1.2b Database Layouts, CP 005766-92, GSJAPP NO. 000840 | |
| | 0568 | | | 402, 403, 802, 901 | | Name and Address Tables v.1.2b Database Layouts, CP 005793-805, GSJAPP NO. 000867 | |
| | 0569 | | | 402, 403, 802, 901 | | Appendix from v.1.2b Systems Administrator Training Workbook, CP 007452-72, GSJAPP NO. 000880 | |
| | 0570 | | | 402, 403, 802, 901 | | File Folder Overview from v.1.2b Systems Administrator Training Workbook, CP 007517-38, GSJAPP NO. 000901 | |
| | 0571 | | | 402, 403, 802, 901 | | Printout of Policy.SQX source code, CP 007821-86, GSJAPP NO. 000923 | |
| | 0572 | | | 402, 403, 802, 901 | | Printout of ACCPARTY.FRM source code, CP 008157-350, GSJAPP NO. 000989 | |
| | 0573 | | | 402, 403, 802, 901 | | Printout of CLAIM.FRM source code, CP 008351-454, GSJAPP NO. 001183 | |

<table>
<tr><td colspan="6">PRESIDING JUDGE:<br>Sue L. Robinson</td><td>PLAINTIFFS' ATTORNEY: Richard Horwitz</td><td>DEFENDANT'S ATTORNEY: Jack B. Blumenfeld</td></tr>
<tr><td colspan="6">TRIAL DATE:<br>March 15 –19, 2010</td><td>COURT REPORTER: Valerie Gunning</td><td>COURTROOM DEPUTY: Larisha Davis</td></tr>
<tr><td>PTX No.</td><td>DTX No.</td><td>JTX No.</td><td>Date Offered</td><td>Objections</td><td>Admitted</td><td colspan="2">Description of Exhibits and Witnesses</td></tr>
<tr><td></td><td>0574</td><td></td><td></td><td>402, 403, 802, 901</td><td></td><td colspan="2">Printout of PYRAMID.FRM source code, CP 008455-709, GSJAPP NO. 001287</td></tr>
<tr><td></td><td>0575</td><td></td><td></td><td>402, 403, 802, 901</td><td></td><td colspan="2">Entity Relationship Diagrams from Pyramid vol. 001, GSJAPP NO. 001542</td></tr>
<tr><td></td><td>0576</td><td></td><td></td><td>402, 403, 802, 901</td><td></td><td colspan="2">Horton Deposition Exhibit 5, printout of PAYMENT.FRM source code, CP 008552-4, GSJAPP NO. 001561</td></tr>
<tr><td></td><td>0577</td><td></td><td></td><td>402, 403, 802, 901</td><td></td><td colspan="2">Horton Deposition Exhibit 6, printout of claimant.sqx source code, CP 008880-2, GSJAPP NO. 001564</td></tr>
<tr><td></td><td>0578</td><td></td><td></td><td>402, 403, 802, 901</td><td></td><td colspan="2">Horton Deposition Exhibit 9, printout of SCHEDULE.MAK source code, CP 009301, GSJAPP NO. 001567</td></tr>
<tr><td></td><td>0579</td><td></td><td></td><td>402, 403, 802, 901</td><td></td><td colspan="2">Horton Deposition Exhibit 10, printout of SCHEDNEW.FRM source code, CP 008974-92, GSJAPP NO. 001568</td></tr>
<tr><td></td><td>0580</td><td></td><td></td><td>402, 403, 802, 901</td><td></td><td colspan="2">Horton Deposition Exhibit 11, printout of SCHEDULE.FRM source code, CP 008777-86, GSJAPP NO. 001587</td></tr>
<tr><td></td><td>0581</td><td></td><td></td><td>402, 403, 802, 901</td><td></td><td colspan="2">Horton Deposition Exhibit 12, printout of CLAIM.SQX source code, CP 008826-64, GSJAPP NO. 001597</td></tr>
<tr><td></td><td>0582</td><td></td><td></td><td>402, 403, 802, 901</td><td></td><td colspan="2">Horton Deposition Exhibit 13, printout of claim.txt source code, CP 009364-71, GSJAPP NO. 001636</td></tr>
<tr><td></td><td>0583</td><td></td><td></td><td>402, 403, 802, 901</td><td></td><td colspan="2">Diamond System Manual, dated 01/03/97, ASI 0000001-140, GSJAPP NO. 001644</td></tr>
<tr><td></td><td>0584</td><td></td><td></td><td>402, 403, 802, 901</td><td></td><td colspan="2">Diamond Personal Auto, ASI 0003635-46, GSJAPP NO. 001784</td></tr>
<tr><td></td><td>0585</td><td></td><td></td><td>402, 403, 802, 901</td><td></td><td colspan="2">Diamond System 3.5.032 User Training Manual, INSFT 000001-482, GSJAPP NO. 001796</td></tr>
<tr><td></td><td>0586</td><td></td><td></td><td>402, 403, 802, 901</td><td></td><td colspan="2">Professional Services Agreement with Applied Systems and Cincinnati Equitable, INSFT 000409-37, GSJAPP NO. 002278</td></tr>
</table>

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0587 | | | 402, 403, 802, 901 | | Professional Services Agreement with Applied Systems and Proformance Insurance, INSFT 000438-64, GSJAPP NO. 002307 | |
| | 0588 | | | 402, 403, 802, 901 | | Professional Services Agreement with Applied Systems and Palisades Safety, INSFT 000465-93, GSJAPP NO. 002334 | |
| | 0589 | | | 402, 403, 802, 901 | | Professional Services Agreement with Applied Systems and Safeway Property, INSFT 000494-523, GSJAPP NO. 002363 | |
| | 0590 | | | 402, 403, 802, 901 | | Professional Services Agreement with Applied Systems and Northern Mutual, INSFT 000524-53, GSJAPP NO. 002393 | |
| | 0591 | | | 402, 403, 802, 901 | | Professional Services Agreement with Applied Systems and Southern Mutual, INSFT 000554-84, GSJAPP NO. 002423 | |
| | 0592 | | | 402, 403, 802, 901 | | Professional Services Agreement with Applied Systems and 1st Auto Casualty, INSFT 000585-623, GSJAPP NO. 002454 | |
| | 0593 | | | 402, 403, 802, 901 | | Johnston Deposition Exhibit 134, The Diamond System V2.0 (System Date: 11/03/95) Transaction Selection screen shot, GSJAPP NO. 002493 | |
| | 0594 | | | 402, 403, 802, 901 | | Johnston Deposition Exhibit 135, The Diamond System V2.0 (System Date: 11/03/95) Open Tasks screen shot, GSJAPP NO. 002494 | |
| | 0595 | | | 402, 403, 802, 901 | | Johnston Deposition Exhibit 136, The Diamond System V2.0 (System Date: 11/03/95) Policy Control screen shot, GSJAPP NO. 002495 | |
| | 0596 | | | 402, 403, 802, 901 | | Johnston Deposition Exhibit 137, The Diamond System V2.0 (System Date: 11/03/95) Client Visual Tree screen shot, GSJAPP NO. 002496 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0597 | | | 402, 403, 802, 901 | | Johnston Deposition Exhibit 138, The Diamond System V2.0 (System Date: 11/03/95) Claim Detail screen shot, GSJAPP NO. 002497 | |
| | 0598 | | | 402, 403, 802, 901 | | Johnston Deposition Exhibit 140, article entitled "It's a Gem The Diamond System Speeds Policy Processing" by Elisabeth Boone, CPCU, web archive no. 19990220140118 GSJAPP NO. 002498 | |
| | 0599 | | | 402, 403, 802, 901 | | Johnston Deposition Exhibit 141, page from web archive no. 19981201192832, The Diamond System Overview and Features, GSJAPP NO. 002504 | |
| | 0600 | | | 402, 403, 802, 901 | | Web Archive No. 19970715154234, The Diamond System, GW08667516, GSJAPP NO. 002505 | |
| | 0601 | | | 402, 403, 802, 901 | | Web Archive No. 19981201192832, The Diamond System Overview and Features, GW08667502, GSJAPP NO. 002507 | |
| | 0602 | | | 402, 403, 802, 901 | | Web Archive No. 19991012203359, Diamond System Sample Workflow Step #2, Open Task, GW08667506, GSJAPP NO. 002509 | |
| | 0603 | | | 402, 403, 802, 901 | | Web Archive No. 20010302142225, The Diamond System Architecture, GSJAPP NO. 002511 | |
| | 0604 | | | 402, 403, 802, 901 | | RISKMASTER/Win Advanced Operations Guide, CSC000001-229, GSJAPP NO. 002512 | |
| | 0605 | | | 402, 403, 802, 901 | | RISKMASTER/Win System Administrator's Guide, CSC000230-408, GSJAPP NO. 002741 | |
| | 0606 | | | 402, 403, 802, 901 | | RISKMASTER/Win User's Guide, CSC000409-815, GSJAPP NO. 002920 | |
| | 0607 | | | 402, 403, 802, 901 | | RISKMASTER/Win Report Guide, CSC000816-1074, GSJAPP NO. 003327 | |
| | 0608 | | | 402, 403, 802, 901 | | Screen shots of RISKMASTER/Win System, CSC001182-1207, GSJAPP NO. 003586 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |

| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | 0609 | | | 402, 403, 901 | | Unsigned Michael R. Badower letter to Michael J. Conroy and Wayne L. Hoeschen re: Andersen Consulting's work on Claim Handler Utilities project, dated 04/10/98, GSJAPP NO. 003614 |
| | 0610 | | | 402, 403, 901 | | FinancialWorks Letter of Understanding on Project Astro, dated 06/15/98, GSJAPP NO. 003624 |
| | 0611 | | | 402, 403 (as to unasserted trade secrets only) | | Accenture's Supplemental Responses to Guidewire's Interrogatories Nos. 3, 10, 16, 17 and 18, dated 04/27/09, GSJAPP NO. 003638 |
| | | | | 402, 403, missing trial exhibit number, 901 | | Signed Reliance - Andersen Consulting Reliance Task Assistant Claims System Project Consultation Agreement, dated 06/01/98, ACN05534988-5009, GSJAPP NO. 003875 |
| | 0612 | | | 402, 403, 802, 901 Overbroad. Accenture will respond when Guidewire identifies specific excerpts. | | Wayne L. Hoeschen Deposition Minuscript of 08/05/09, GSJAPP NO. 003897 |
| | 0613 | | | 402, 403, 901 | | Lucarini Deposition Exhibit 4: E-mail from Michael Lucarini to Regina Kline and Shon Bose re: Reliance Arrangement Letter for Requirements Confirmation for signature, dated 03/10/98, ACN00588281-93, GSJAPP NO. 003894 |

| PRESIDING JUDGE:<br>Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY:<br>Richard Horwitz | DEFENDANT'S ATTORNEY:<br>Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE:<br>March 15 –19, 2010 | | | | | | COURT REPORTER:<br>Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0614 | | | 402, 403, 802, 901 Overbroad. Accenture will respond when Guidewire identifies specific excerpts. | | G. Victor Guyan Deposition Minuscript of 08/03/09, GSJAPP NO. 003999 | |
| | 0615 | | | 402, 403, 901 | | Andersen Consulting fax from Mike Badower to Nikole Jankovska enclosing the signed St. Paul Fire and Marine Consulting Services Agreement of 02/08/95, dated 05/20/97, ACN05535696-704, GSJAPP NO. 004129 | |
| | 0616 | | | 402, 403, 802, 901 | | Accenture Leadership in Claims Workers Compensation Simulation Script, undated, ACN05712381, GSJAPP NO. 004138 | |
| | 0617 | | | 402, 403, 802, 901 | | Guyan Deposition Exhibit 43: Draft Andersen Consulting letter from David P. Hollander to Michael Natan of Reliance Insurance Co. re Millennium Claims initiatives, dated 03/10/98, ACN00588284-9, GSJAPP NO. 004150 | |
| | 0618 | | | 402, 403, 802, 901 | | Guyan Deposition Exhibit 45: Andersen Consulting PowerPoint entitled "Reliance Insurance Company, Millennium Claims System, Release 1 Business Case," dated 02/19/98, GSJAPP NO. 004156 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0619 | | | 402, 403, 901 | | Hoeschen Deposition Exhibit 7: Fax enclosing unsigned Andersen Consulting letter of 06/16/97 from Michael R. Badower to Michael J. Conroy and Wayne L. Hoeschen of St. Paul Fire and Marine re continuation of the ClaimWorks project, dated 04/12/05, ACN02325073-85, GSJAPP NO. 004190 | |
| | 0620 | | | 402, 403, 901 | | Hoeschen Deposition Exhibit 8: Fax enclosing unsigned Andersen Consulting letter of 09/29/97 from Michael R. Badower to Michael J. Conroy and Wayne L. Hoeschen of St. Paul Fire and Marine re continuation of the ClaimWorks project, dated 04/12/05, ACN02325086-90, GSJAPP NO. 004203 | |
| | 0621 | | | 402, 403, 901 | | Lucarini Deposition Exhibit 5: Reliance – Andersen Consulting, Reliance Task Assistant Claims System Project Consulting Agreement for Work Order No. 1, dated 10/22/98, ACN05534967-87, GSJAPP NO. 004208 | |
| | 0622 | | | 402, 403, 802, 901 | | ClaimWorks Vision PowerPoint from Travelers, dated 06/10/97, TRA00003894-917, GSJAPP NO. 004229 | |
| | 0623 | | | 402, 403, 802, 901 | | Claim Handler Utilities Project Initiation Report, dated 08/26/96, TRA00010594-618, GSJAPP NO. 004253 | |
| | 0624 | | | 402, 403 | | Jackowski Deposition Exhibit 1: Notice and Subpoena to Michael A. Jackowski, dated 10/19/09, GSJAPP NO. 004278 | |
| | 0625 | | | 402, 403, 802, 901 | | Jackowski Deposition Exhibit 2: Michael A. Jackowski – Andersen Consulting résumé, ACN00507145-7, GSJAPP NO. 004284 | |
| | 0626 | | | 402, 403, 802, 901 | | Jackowski Deposition Exhibit 3: FinancialWorks PowerPoint on Salsa Project, dated 04/02/98, GSJAPP NO. 004287 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0627 | | | 402, 403 | | Jackowski Deposition Exhibit 4: Andersen Consulting PowerPoint on Astro Project Debrief, dated 00/00/98, GSJAPP NO. 004300 | |
| | 0628 | | | 402, 403, 802, 901 | | Jackowski Deposition Exhibit 5: Address Book, Behavioral Specifications, ClaimWorks Retooling, dated 04/02/98, ACN02295213-32, GSJAPP NO. 004322 | |
| | 0629 | | | 402, 403, 802, 901 | | Jackowski Deposition Exhibit 6: Address Book, Functional Business Requirements, ClaimWorks Retooling, dated 04/02/98, ACN02295234-40, GSJAPP NO. 004342 | |
| | 0630 | | | 402, 403, 802, 901 | | Jackowski Deposition Exhibit 7: Project Tango, Component Description, Address Book, dated 05/05/98, ACN02310613-4, GSJAPP NO. 004349 | |
| | 0631 | | | 402, 403, 802, 901 | | Jackowski Deposition Exhibit 8: Project Tango, Component Description, Performer, dated 04/29/98, ACN02310636-7, GSJAPP NO. 004351 | |
| | 0632 | | | 402, 403, 802, 901 | | Jackowski Deposition Exhibit 9: Project Tango, Component Description, Forms and Correspondence, dated 04/29/98, ACN02310621-2, GSJAPP NO. 004353 | |
| | 0633 | | | 402, 403, 802, 901 | | Jackowski Deposition Exhibit 10: Project Tango, Component Description, File Notes, dated 04/29/98, ACN02310623-4, GSJAPP NO. 004355 | |
| | 0634 | | | 402, 403, 802, 901 | | Jackowski Deposition Exhibit 11: Project Tango, Component Description, Event Processor / Task Engine, dated 04/30/98, ACN02310641-2004357 | |
| | 0635 | | | 402, 403, 802, 901 | | Jackowski Deposition Exhibit 12: Project Tango, Component Description, Injury, dated 07/22/98, ACN02310627-8, GSJAPP NO. 004359 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0636 | | | 402, 403, 802, 901 | | Jackowski Deposition Exhibit 13: Project Tango, Component Description, Organization, dated 04/30/98, ACN02310631-2, GSJAPP NO. 004361 | |
| | 0637 | | | 402, 403, 802, 901 | | Jackowski Deposition Exhibit 14: Project Tango, Component Description, Negotiation, dated 07/30/98, ACN02310629-30, GSJAPP NO. 004363 | |
| | 0638 | | | 402, 403, 802, 901 | | Jackowski Deposition Exhibit 15: Project Tango, Component Description, Participant, dated 04/29/98, ACN02310633-5, GSJAPP NO. 004365 | |
| | 0639 | | | 402, 403, 802, 901 | | Jackowski Deposition Exhibit 16: Project Tango, Component Description, Index, dated 04/29/98, ACN02310625-6, GSJAPP NO. 004368 | |
| | 0640 | | | 402, 403, 802, 901 | | Jackowski Deposition Exhibit 17: Project Tango, Component Description, Task Assistant, dated 04/29/98, ACN02310638-40, GSJAPP NO. 004370 | |
| | 0641 | | | 402, 403, 802, 901 | | Jackowski Deposition Exhibit 18: Project Tango, Component Description, Claim History, dated 04/29/98, ACN02310619-20, GSJAPP NO. 004373 | |
| | 0642 | | | 402, 403, 802, 901 | | Jackowski Deposition Exhibit 19: Project Tango, Component Description, Claim Folder, dated 04/29/98, ACN02310615-8, GSJAPP NO. 004375 | |
| | 0643 | | | 402, 403, 802, 901 | | Jackowski Deposition Exhibit 20: Project Tango, UI Design with marginalia, dated 04/28-29/98, ACN05528698—788, GSJAPP NO. 004379 | |
| | 0644 | | | 402, 403, 802, 901 | | Jackowski Deposition Exhibit 21: Andersen Consulting PowerPoint entitled "Reliance Insurance Company, Millennium Claims System, Release 1 Business Case" dated 02/19/98 (also Guyan Deposition Exhibit 45) , GSJAPP NO. 004470 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0645 | | | 402, 403, 802, 901 | | Jackowski Deposition Exhibit 22: E-mail from Michelle L. Krause to Joseph E. Quinn re: review process doc, dated 07/25/97, ACN00592751-6, GSJAPP NO. 004504 | |
| | 0646 | | | 402, 403, 802 | | Jackowski Deposition Exhibit 23: E-mail from Jill B. Smart to David P. Hollander, Thomas Skelly and Glenn A. Sieber re: URGENT – Project Tango Risks, dated 08/05/98, ACN0587479-83, GSJAPP NO. 004510 | |
| | 0647 | | | 402, 403 | | Jackowski Deposition Exhibit 24: E-mail from Shon Bose to Asif F. Mailk, Deborah J. Thornton, G. Victor Guyan, Jeffrey M. Wargin, Michael A. Jackowski, Richard E. Balon and William A. Grubb re: Agenda for March 16-18 Reliance visit to Financial Works, dated 03/16/98, ACN00588210-3, GSJAPP NO. 004515 | |
| | 0648 | | | 402, 403, 802, 901 | | Jackowski Deposition Exhibit 25: ClaimWorks Vision PowerPoint from Travelers, dated 06/10/97, TRA00003894-917, GSJAPP NO. 004519 | |
| | 0649 | | | 402, 403, 802, 901 | | Jackowski Deposition Exhibit 26: Claim Handler Utilities Project Initiation Report, dated 08/26/96, TRA00010594-618, GSJAPP NO. 004543 | |
| | 0650 | | | 402, 403, 901 | | Jackowski Deposition Exhibit 27: E-mail from William A. Grubb to Asif F. Malik re: RIC tech arch questions, dated 04/08/98, ACN00588176-8, GSJAPP NO. 004568 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0651 | | | 402, 403 | | Jackowski Deposition Exhibit 28: Andersen Consulting PowerPoint for Microsoft Solutions Organization entitled "Leadership in Claims (LiC), A Model for MSO – Proven Practices, Mike Jackowski," dated 05/12/00, GSJAPP NO. 004571 | |
| | 0652 | | | 402, 403, 802, 901 Overbroad. Accenture will respond when Guidewire identifies specific excerpts. | | Michael A. Jackowski Minuscript of 10/30/09, GSJAPP NO. 004599 | |
| | 0653 | | | 402, 403, 802, 901 Overbroad. Accenture will respond when Guidewire identifies specific excerpts. | | Myron Ray Badower Minuscript of 11/25/09, GSJAPP NO. 004649 | |
| | 0654 | | | 402, 403, 901 | | Badower Deposition Exhibit 2: St. Paul Fire and Marine Claim Handler General Experience Information by Mike Badower, ACN02307495-6, GSJAPP NO. 004680 | |
| | 0655 | | | 402, 403, 901 | | Badower Deposition Exhibit 3: St. Paul Fire and Marine Task Assistant and File Notes General Experience Information by Mike Badower, ACN02307497-98, GSJAPP NO. 004682 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0656 | | | 402, 403, 802, 901 | | Badower Deposition Exhibit 4: ClaimWorks Windows Design Specifications manual, TRA00015049-285, GSJAPP NO. 004684 | |
| | 0657 | | | 402, 403, 901 | | Badower Deposition Exhibit 6: Draft Michael R. Badower letter to Michael J. Conroy and Wayne L. Hoeschen re: Andersen Consulting's work in the Structure Design and Analysis Project, dated 07/14/95, -405, GSJAPP NO. 004921 | |
| | 0658 | | | 402, 403, 802, 901 | | Badower Deposition Exhibit 9: The St. Paul ClaimWorks Blueprint – Version 9/97, dated 10/06/97, TRA00000325-72, GSJAPP NO. 004942 | |
| | 0659 | | | 402, 403, 802, 901 | | Badower Deposition Exhibit 17: Claim Folder, Functional Business Requirements, ClaimWorks Retooling, dated 04/02/98, ACN02295286-93, GSJAPP NO. 004990 | |
| | 0660 | | | 402, 403, 802, 901 | | Badower Deposition Exhibit 18: Claim Folder, Behavioral Specifications, ClaimWorks Retooling, dated 04/02/98, ACN02295241-83, GSJAPP NO. 004998 | |
| | 0661 | | | 402, 403, 802, 901 | | Badower Deposition Exhibit 19: Participant, Functional Business Requirements, ClaimWorks Retooling, dated 04/02/98, ACN02295365-73, GSJAPP NO. 005041 | |
| | 0662 | | | 402, 403, 802, 901 | | Badower Deposition Exhibit 20: Participant, Behavioral Specifications, ClaimWorks Retooling, dated 04/02/98, ACN02295353-64, GSJAPP NO. 005050 | |
| | 0663 | | | 402, 403, 802, 901 | | Badower Deposition Exhibit 21: Performer, Functional Business Requirements, ClaimWorks Retooling, dated 04/02/98, ACN02295386-92, GSJAPP NO. 005062 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0664 | | | 402, 403, 802, 901 | | Badower Deposition Exhibit 22: Performer, Behavioral Specifications, ClaimWorks Retooling, dated 04/02/98, ACN02295376-85, GSJAPP NO. 005069 | |
| | 0665 | | | 402, 403, 802, 901 | | Badower Deposition Exhibit 23: Organization, Functional Business Requirements, ClaimWorks Redesign, dated 03/20/98, TRA00013660-69, GSJAPP NO. 005079 | |
| | 0666 | | | 402, 403, 802, 901 | | Badower Deposition Exhibit 24: Organization, Behavioral Specifications, ClaimWorks Retooling, dated 04/02/98, ACN05528581-602, GSJAPP NO. 005089 | |
| | 0667 | | | 402, 403, 802, 901 | | Badower Deposition Exhibit 25: Index, Functional Business Requirements, ClaimWorks Retooling, dated 04/02/98, ACN02295347-51, GSJAPP NO. 005111 | |
| | 0668 | | | 402, 403, 802, 901 | | Badower Deposition Exhibit 26: Participant, Behavioral Specifications, ClaimWorks Retooling, dated 04/02/98, ACN02295338-46, GSJAPP NO. 005116 | |
| | 0669 | | | 402, 403, 802, 901 | | Badower Deposition Exhibit 27: Forms and Correspondence, Functional Business Requirements, ClaimWorks Retooling, dated 04/03/98, ACN02295328-37, GSJAPP NO. 005125 | |
| | 0670 | | | 402, 403, 802, 901 | | Badower Deposition Exhibit 28: Forms and Correspondence, Behavioral Specifications, ClaimWorks Retooling, dated 04/03/98, ACN02295294-325, GSJAPP NO. 005135 | |
| | 0671 | | | 402, 403, 802, 901 | | Badower Deposition Exhibit 29: Organization Functional Business Specification, ClaimWorks Utilities 1, dated 03/10/98, ACN05528992-9001, GSJAPP NO. 005167 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0672 | | | 402, 403, 802, 901 | | Badower Deposition Exhibit 30: Performer Functional Business Specification, ClaimWorks Utilities 1, dated 03/10/98, ACN05528984-91, GSJAPP NO. 005177 | |
| | 0673 | | | 402, 403, 802, 901, incomplete document | | Badower Deposition Exhibit 33: FY 1998 Engagements > $5Million by client name, 00/00/00, ACN00586586, GSJAPP NO. 005185 | |
| | 0674 | | | 402, 403, 802, 901 Overbroad. Accenture will respond when Guidewire identifies specific excerpts. | | Michael A. Costonis Deposition Minuscript of 05/06/09, GSJAPP NO. 005190 | |
| | 0675 | | | 402, 403, 802, 901 Overbroad. Accenture will respond when Guidewire identifies specific excerpts. | | John L. DelSanto Deposition Minuscript of 09/11/09, GSJAPP NO. 005300 | |
| | 0676 | | | 402, 403, 802 | | Guidewire's Amended 30(b)(6) Notice of Deposition to Accenture, dated 06/23/09, GSJAPP NO. 005418 | |
| | 0677 | | | 402, 403, 802, 901 | | Guidewire web site pages, ACN05754701, GSJAPP NO. 005427 | |
| | 0678 | | | 402, 403, 901 | | Accenture e-mail attaching document entitled "Guidewire Software Competitor Profile," dated 03/28/03, ACN00358999-9014, GSJAPP NO. 005488 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0679 | | | 402, 403, 802 | | Preliminary Amendment from Guyan file history application no. 09/305,146, dated 04/19/02, GSJAPP NO. 005504 | |
| | 0680 | | | 402, 403, 802 | | U.S. PTO Office Action, Final Rejection of Guyan file history application no. 09/305,146, dated 05/06/02, GSJAPP NO. 005512 | |
| | 0681 | | | 402, 403, 802 | | Amendment from Guyan file history application no. 09/305,146, dated 07/03/02, GSJAPP NO. 005518 | |
| | 0682 | | | 402, 403, 901 | | Accenture e-mail attaching document entitled "June Competitive Update," dated 07/02/03, ACN00338412-4, GSJAPP NO. 005525 | |
| | 0683 | | | 402, 403, 802, 901 | | Accenture e-mail from Donald Laackman to Anastasia Petropulos, Michelle L. Krause and Glenn A. Sieber re: Lunch with Steve Murnen – CNA, dated 05/22/03, ACN0348817-8, GSJAPP NO. 005528 | |
| | 0684 | | | 402, 403, 901 | | Accenture e-mail from Michael A. Lucarini to G. Victor Guyan re: forwarding website link for Guidewire board directors, dated 01/09/03, ACN0375622-3, GSJAPP NO. 005530 | |
| | 0685 | | | 402, 403, 901 | | Accenture e-mail from Michelle L. Krause to G. Victor Guyan, Donald Laackman and Anastasia Petropulos re: website link for Guidewire board directors, dated 01/08/03, ACN0375737, GSJAPP NO. 005532 | |
| | 0686 | | | 402, 403, 802, 901 | | Guidewire website page listing Board of Advisors from Web Archive, 01/00/03, GW19456721-2, GSJAPP NO. 005533 | |
| | 0687 | | | 402, 403, 802, 901 | | Metadata printout from ACN02310629, Jackowski Deposition Exhibit 14: Project Tango, Component Description, Negotiation, dated 07/30/98, ACN02310629-30, showing 04/30/98 creation date, GSJAPP NO. 005535 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0688 | | | | | Shamos Amended Expert Report, Exhibit C, Cell 146J, dated 10/19/09, GSJAPP NO. 005537 | |
| | 0689 | | | | | Shamos Amended Expert Report, Exhibit C, Cell 148J, dated 10/19/09, GSJAPP NO. 005538 | |
| | 0690 | | | | | Shamos Amended Expert Report, pages 47, 48, 53 and 54, dated 10/19/09, GSJAPP NO. 005539 | |
| | 0691 | | | 402, 403, 802, 901 | | Badower Deposition Exhibit 10: ClaimWorks, Claim Folder Design Deliverable Packet, TRA00014390-454, dated 07/30/96, GSJAPP NO. 005544 | |
| | 0692 | | | 402, 403, 802, 901 | | Badower Deposition Exhibit 11: ClaimWorks, Participant Design Deliverable Packet, TRA00014558-74, dated 08/15/96, GSJAPP NO. 005609 | |
| | 0693 | | | 402, 403, 802, 901 | | Badower Deposition Exhibit 12: ClaimWorks, Perfumer Deliverable Packet, TRA00014576-91, dated 08/13/96, GSJAPP NO. 005626 | |
| | 0694 | | | 402, 403, 802, 901 | | Badower Deposition Exhibit 13: ClaimWorks, Organization Design Deliverable Packet, TRA00014620-37, dated 07/12/96, GSJAPP NO. 005642 | |
| | 0695 | | | 402, 403, 802, 901 | | Badower Deposition Exhibit 14: ClaimWorks, Index Search Design Deliverable Packet, TRA00014537-56, dated 08/14/96, GSJAPP NO. 005660 | |
| | 0696 | | | 402, 403, 802, 901 | | Badower Deposition Exhibit 15: ClaimWorks, Address Book Design Deliverable Packet, TRA00014456-98, dated 08/13/96, GSJAPP NO. 005680 | |
| | 0697 | | | 402; 802; 901 | | Badower Deposition Exhibit 16: ClaimWorks, Forms and Correspondence Design Deliverable Packet, TRA00014500-35, dated 07/17/96, GSJAPP NO. 005723 | |

<table>
<tr><td colspan="6">PRESIDING JUDGE:<br>Sue L. Robinson</td><td>PLAINTIFFS' ATTORNEY:<br>Richard Horwitz</td><td>DEFENDANT'S ATTORNEY:<br>Jack B. Blumenfeld</td></tr>
<tr><td colspan="6">TRIAL DATE:<br>March 15 –19, 2010</td><td>COURT REPORTER:<br>Valerie Gunning</td><td>COURTROOM DEPUTY: Larisha Davis</td></tr>
<tr><th>PTX No.</th><th>DTX No.</th><th>JTX No.</th><th>Date Offered</th><th>Objections</th><th>Admitted</th><th colspan="2">Description of Exhibits and Witnesses</th></tr>
<tr><td></td><td>0698</td><td></td><td></td><td></td><td></td><td colspan="2">Supplemental Information Disclosure Statement for U.S. Patent Application No. 11/017,086, dated 07/11/05, GSJAPP NO. 005759</td></tr>
<tr><td></td><td>0699</td><td></td><td></td><td>402; 403; 802; 901</td><td></td><td colspan="2">Guidewire's Request for Ex Parte Reexamination of U.S. Patent No. 7,013,284 under 35 U.S.C. §§ 302-307, dated 06/19/08, GSJAPP NO. 005763</td></tr>
<tr><td></td><td>0700</td><td></td><td></td><td>402; 403; 802</td><td></td><td colspan="2">U.S.P.T.O. Grant of Ex Parte Reexamination of U.S. Patent No. 7,013,284, dated 08/01/08, GSJAPP NO. 005890</td></tr>
<tr><td></td><td>0701</td><td></td><td></td><td>402; 403; 802</td><td></td><td colspan="2">U.S.P.T.O. Office Action Non-Final Rejection of Claims 1-22 of U.S. Patent No. 7,013,284, dated 07/17/09, GSJAPP NO. 005903</td></tr>
<tr><td></td><td>0702</td><td></td><td></td><td>402; 403</td><td></td><td colspan="2">Accenture Response to U.S.P.T.O. Office Action Non-Final Rejection of Claims 1-22 of U.S. Patent No. 7,013,284, dated 09/17/09, GSJAPP NO. 005931</td></tr>
<tr><td></td><td>0703</td><td></td><td></td><td></td><td></td><td colspan="2">Amended Opening Expert Report of Michael I. Shamos on Infringement, dated 10/16/09, GSJAPP NO. 006204</td></tr>
<tr><td></td><td>0704</td><td></td><td></td><td>701; 702; 802</td><td></td><td colspan="2">Declaration of Marcus Ryu, dated 12/16/09, GSJAPP NO. 006284</td></tr>
<tr><td></td><td>0705</td><td></td><td></td><td>402; 403; 802; 901</td><td></td><td colspan="2">Pyramid for Windows version 1.2, CP 001486–2027, dated 00/00/96, GSJAPP NO. 006285</td></tr>
<tr><td></td><td>0706</td><td></td><td></td><td>402; 403; 802; 901</td><td></td><td colspan="2">About Pyramid for Windows, Documentation & Product Support, CP 001692-1724, GSJAPP NO. 006665</td></tr>
<tr><td></td><td>0707</td><td></td><td></td><td>802</td><td></td><td colspan="2">Amended Opening Expert Report of William Kuebler Relating to Invalidity of U.S. Patent Nos. 7,013,284 and 7,017,111, dated 10/16/09, GSJAPP NO. 006698</td></tr>
<tr><td></td><td>0708</td><td></td><td></td><td></td><td></td><td colspan="2">Exhibit C to Amended Opening Expert Report of Michael I. Shamos on Infringement, dated 10/16/09, GSJAPP NO. 006944</td></tr>
</table>

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0709 | | | 802; 901 | | Exhibits A-Y to Invalidity Expert Report of William Kuebler, dated 10/16/09, GSJAPP NO. 007150-596 | |
| | 0710 | | | | | Supplemental Expert Report of Michael I. Shamos Regarding Infringement of Patents-In-Suit with Exhibit B, dated 11/30/09, GSJAPP NO. 007597 | |
| | 0711 | | | | | Supplemented Exhibit D to Supplemental Expert Report of Michael I. Shamos Regarding Infringement of the Patents-In-Suit, dated 11/30/09, GSJAPP NO. 007779 | |
| | 0712 | | | 802 | | Expert Report of Bill Kuebler on Noninfringement, dated 12/14/09, GSJAPP NO. 007863 | |
| | 0713 | | | | | Shamos Expert Report Exhibit D, Cell 52L, dated 11/30/09, GSJAPP NO. 007975 | |
| | 0714 | | | | | Shamos Expert Report Exhibit D, Cell 55L, dated 11/30/09, GSJAPP NO. 007976 | |
| | 0715 | | | 402; 403; 802; 901 | | Pyramid for Windows File Folder Product Description, CP 006001-45, dated 00/00/98, GSJAPP NO. 007977 | |
| | 0716 | | | 402; 403; 802; 901 | | Pyramid for Windows Account Set up and Claim Processing Training Guide, CNAGW000163-844 dated 12/00/98, GSJAPP NO. 008010 | |
| | 0717 | | | 402; 802; 901 | | Hamman Deposition Exhibit 2: Contracts, CSC001173-80, GSJAPP NO. 008692 | |
| | 0718 | | | | | Shamos Expert Report Exhibit C, Cells 108J-110K, dated 10/16/09, GSJAPP NO. 008700 | |
| | 0719 | | | | | Shamos Expert Report Exhibit C, Cells 82J-82K, dated 10/16/09, GSJAPP NO. 008704 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |

| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | 0720 | | | | | Shamos Expert Report Exhibit C, Cells 85J, dated 10/16/09, GSJAPP NO. 008706 |
| | 0721 | | | | | Shamos Expert Report Exhibit D, Cell 24L, dated 11/30/09, GSJAPP NO. 008707 |
| | 0722 | | | | | Shamos Expert Report Exhibit D, Cell 91L, dated 11/30/09, GSJAPP NO. 008708 |
| | 0723 | | | 402; 403; 802; 901 | | Article entitled "Comparative Analysis Large to Moderate Systems" by David A. Tweedy, GW09445707, dated 00/00/95, GSJAPP NO. 008753 |
| | 0724 | | | 802 | | Supplemental Expert Report on Invalidity of Bill Kuebler, dated 11/30/09, GSJAPP NO. 008757 |
| | 0725 | | | 403; 802 | | Declaration of John Seybold, dated 12/16/09, GSJAPP NO. 008842 |
| | 0726 | | | No objection; Missing | | Richards Ex. 1, Subpoena to Brinks Hofer re: prosecution history of the 7 Accenture applications |
| | 0727 | | | No objection; Missing | | Richards Ex. 2, U.S. Patent No. 7,013,284 B2 |
| | 0728 | | | No objection; Missing | | Richards Ex. 3, U.S. Patent history for 09/305,331 |
| | 0729 | | | No objection; Missing | | Richards Ex. 4, U.S. Patent history for 09/305,234 |
| | 0730 | | | | | Richards Ex. 5, U.S. Patent history for 09/305,228 |
| | 0731 | | | | | Richards Ex. 6, U.S. Patent history for 09/305,816 |
| | 0732 | | | | | Richards Ex. 7, U.S. Patent history for 11/017,086 |
| | 0733 | | | 802; 901 | | Richards Ex. 8, Int'l Pub. No. WO 95/03569 |
| | 0734 | | | | | Richards Ex. 9, U.S. Patent No. 6,937,990 B1 |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0735 | | | | | Richards Ex. 10, U.S. Patent No. 5,839,112 | |
| | 0736 | | | 402; 403; 802 | | Richards Ex. 11, *Ex Parte* App. For U.S. Patent Reexam for 7/013,284 | |
| | 0737 | | | 402; 403; 802; 901 | | Richards Ex. 12, Notice of Allowance checklist blank form fr Brinks | |
| | 0738 | | | 402; 403; 802; 901 | | Gartner re: MarketScope for North American property and Casualty Insurance Claims Administration Systems, 2007 ACN00008925-43 | |
| | 0739 | | | | | U.S. Patent No. 5,253,362 | |
| | 0740 | | | | | U.S. Patent No. 5,404,295 | |
| | 0741 | | | | | U.S. Patent No. 5,523,942 | |
| | 0742 | | | | | U.S. Patent No. 5,806,079 | |
| | 0743 | | | | | U.S. Patent No. 5,950,169 | |
| | 0744 | | | | | U.S. Patent No.6,389,434 | |
| | 0745 | | | 402; 403; 802; 901 | | Pyramid for Windows ver. 1.2: Claims Administration, CP 000001-39 | |
| | 0746 | | | 402; 403; 802; 901 | | Pyramid for Windows ver. 1.2: User Configuration/Set-up, CP 000040-03 | |
| | 0747 | | | 402; 403; 802; 901 | | Pyramid for Windows ver. 1.2: About Document & Prod. Support, CP 000104-36 | |
| | 0748 | | | 402; 403; 802; 901 | | Pyramid for Windows ver. 1.2: Litigation Management, CP 000137-42 | |
| | 0749 | | | 402; 403; 802; 901 | | Medical Case Mgt.: Set-up manual, CP 00174-258 | |
| | 0750 | | | 402; 403; 802; 901 | | Pyramid for Windows ver. 1.2: Menu: Getting Started/Basic Skills, CP 000259-72 | |
| | 0751 | | | 402; 403; 802; 901 | | Pyramid Data Reference CP 000273-457 | |
| | 0752 | | | 402; 403; 802; 901 | | Pyramid for Windows ver. 1.2: The Pyramid Office, CP 000458-81 | |
| | 0753 | | | 402; 403; 802; 901 | | Pyramid for Windows ver. 1.2: Tools, CP 00482-53 | |
| | 0754 | | | 402; 403; 802; 901 | | Pyramid for Windows ver. 1.2b: About Claims Administration, CP 000554-95 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0755 | | | 402; 403; 802; 901 | | Pyramid for Windows ver. 1.2b: User Configuration/Set-up, CP 000596-71 | |
| | 0756 | | | 402; 403; 802; 901 | | Pyramid for Windows ver. 1.2b: About, Document. & Prod. Support, CP 000672-710 | |
| | 0757 | | | 402; 403; 802; 901 | | Pyramid for Windows ver. 1.2b: Litigation Management, CP 000711-19 | |
| | 0758 | | | 402; 403; 802; 901 | | Medical Case Mgt. ver. 1.2b: Preparing to Use, CP 00720-41 | |
| | 0759 | | | 402; 403; 802; 901 | | Medical Case Mgt. ver. 1.2b: Using, CP 000742-61 | |
| | 0760 | | | 402, 403, 802, 901 | | Medical Case Mgt. [setup manual], CP 0000762-1113 | |
| | 0761 | | | 402, 403, 802, 901 | | Medical Case Mgt. TOC, Index, CP 001114-21 | |
| | 0762 | | | 402, 403, 802, 901 | | Pyramid for Windows ver. 1.2b Menu: Getting Started/Basic Skills, CP 001122-35 | |
| | 0763 | | | 402, 403, 802, 901 | | Pyramid for Windows ver. 1.2b Data Reference, CP 001136-1315 | |
| | 0764 | | | 402, 403, 802, 901 | | Pyramid for Windows 1.2b Pyramid Tools, CP 001316-91 | |
| | 0765 | | | 402, 403, 802, 901 | | 1st Report 1.2 TOC, Index, CP 001392-99 | |
| | 0766 | | | 402, 403, 802, 901 | | 1st Report Data Reference, CP 001400-18 | |
| | 0767 | | | 402, 403, 802, 901 | | 1st Report 1.2 Interview, CP 001419-29 | |
| | 0768 | | | 402, 403, 802, 901 | | 1st Report 1.2 Utility, CP 001430-58 | |
| | 0769 | | | 402, 403, 802, 901 | | 1st Report 1.2 Interview, CP 001459-71 | |
| | 0770 | | | 402, 403, 802, 901 | | 1st Report 1.2 Printing & Faxing, CP 001472-85 | |
| | 0771 | | | 402, 403, 802, 901 | | Pyramid for Windows 1.2 TOC & Index, CP 001486-504 | |
| | 0772 | | | 402, 403, 802, 901 | | Pyramid for Windows .2 Data Reference, CP 001505-1691 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0773 | | | 402, 403, 802, 901 | | Pyramid for Windows ver. 1.2 About, Document. & Prod. Support, CP 001692-724 | |
| | 0774 | | | 402, 403, 802, 901 | | Pyramid for Windows ver. 1.2 Menu: Getting Started/Basic Skills, CP 001725-38 | |
| | 0775 | | | 402, 403, 802, 901 | | Pyramid for Windows 1.2 User Config./Setup, CP 001739-804 | |
| | 0776 | | | 402, 403, 802, 901 | | Claims Administration; About Medical Case Management, Ver. 1.2; CP 000143-73 | |
| | 0777 | | | 402, 403, 802, 901 | | Pyramid for Windows Tools, CP 001805-78 | |
| | 0778 | | | 402, 403, 802, 901 | | Pyramid for Windows ver. 1.2 Pyramid Office, CP 001879-902 | |
| | 0779 | | | 402, 403, 802, 901 | | Pyramid for Windows ver. 1.2 Claims Administration, CP 001903-42 | |
| | 0780 | | | 402, 403, 802, 901 | | Pyramid for Windows ver. 1.2 Payments, CP 001943-64 | |
| | 0781 | | | 402, 403, 802, 901 | | Pyramid for Windows ver. 1.2b Check Printing, CP 001965-72 | |
| | 0782 | | | 402, 403, 802, 901 | | Pyramid for Windows Litigation Management, CP001973-78 | |
| | 0783 | | | 402, 403, 802, 901 | | Pyramid for Windows ver. 1.2 Regulatory Form, CP001979-2005 | |
| | 0784 | | | 402, 403, 802, 901 | | Pyramid for Windows ver. 1.2 Pyramid.INI File Parameters, CP 002006-27 | |
| | 0785 | | | 402, 403, 802, 901 | | Medical Bill Rev. Sys. ver. 1.2 TOC & Index CP 002028-33 | |
| | 0786 | | | 402, 403, 802, 901 | | Medical Fee System Data Reference CP 002034-44 | |
| | 0787 | | | 402, 403, 802, 901 | | Medical Fee System ver. 1.2 Review Tables CP 002045-58 | |
| | 0788 | | | 402, 403, 802, 901 | | Medical Fee System ver. 1.2 Introduction, CP 002059-82 | |
| | 0789 | | | 402, 403, 802, 901 | | Medical Fee System ver. 1.2 Setup Utility CP 002083-2107 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0790 | | | 402, 403, 802, 901 | | Medical Fee System ver. 1.2 Using Medical Bill Review CP 002108-29 | |
| | 0791 | | | 402, 403, 802, 901 | | Medical Case Mgt. 1.2 TOC & Index, CP 002130-35 | |
| | 0792 | | | 402, 403, 802, 901 | | Medical Case Mgt. Data Reference, CP 002136-57 | |
| | 0793 | | | 402, 403, 802, 901 | | Medical Case Mgt. 1.2 Tables, CP 002158-68 | |
| | 0794 | | | 402, 403, 802, 901 | | Medical Case Mgt. 1.2 Preparing to Use, CP 002169-92 | |
| | 0795 | | | 402, 403, 802, 901 | | Medical Case Mgt. 1.2 Using, CP 002193-2224 | |
| | 0796 | | | 402, 403, 802, 901 | | Medical Case Mgt. State Protocols, CP 02225-69 | |
| | 0797 | | | 402, 403, 802, 901 | | Pyramid for Windows ver. 1.2 Risk Management, CP 002270-79 | |
| | 0798 | | | 402, 403, 802, 901 | | Pyramid for Windows ver. 1.2 Risk Management, CP 002280-89 | |
| | 0799 | | | 402, 403, 802, 901 | | Pyramid for Windows Additional Risk Management Modules, CP 002290-2301 | |
| | 0800 | | | 402, 403, 802, 901 | | 1st Report 1.2b Help File Menu Printouts, CP 002302-06 | |
| | 0801 | | | 402, 403, 802, 901 | | 1st Report ver. 1.2b TOC & Index, CP 002307-18 | |
| | 0802 | | | 402, 403, 802, 901 | | 1st Report [glossary of field/variable names] , CP 002337-455 | |
| | 0803 | | | 402, 403, 802, 901 | | 1st Report ver. 1.2b Tables, CP 002456-68 | |
| | 0804 | | | 402, 403, 802, 901 | | 1st Report ver. 1.2b Interview Maintenance, CP 002469-98 | |
| | 0805 | | | 402, 403, 802, 901 | | 1st Report 1.2b Interview Maintenance, CP 002499-528 | |
| | 0806 | | | 402, 403, 802, 901 | | 1st Report ver. 1.2b About Interview Maintenance, CP 002529-93 | |
| | 0807 | | | 402, 403, 802, 901 | | 1st Report ver. 1.2b Interview, CP 002594-606 | |
| | 0808 | | | 402, 403, 802, 901 | | 1st Report ver. 1.2b Interview, CP 002607-19 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0809 | | | 402, 403, 802, 901 | | 1st Report ver. 1.2b About Interview CP 002620-52 | |
| | 0810 | | | 402, 403, 802, 901 | | 1st Report ver. 1.2b Printing & Faxing, CP 002653-66 | |
| | 0811 | | | 402, 403, 802, 901 | | 1st Report ver. 1.2b Printing & Faxing, CP 002667-80 | |
| | 0812 | | | 402, 403, 802, 901 | | 1st Report ver. 1.2b About Printing & Faxing, CP 002681-19 | |
| | 0813 | | | 402, 403, 802, 901 | | 1.2b Index to Help File Docs on CD, CP 002720 | |
| | 0814 | | | 402, 403, 802, 901 | | Pyramid for Windows ver. 1.2b Disability Claim Administration, CP 002721-58 | |
| | 0815 | | | 402, 403, 802, 901 | | Pyramid for Windows ver. 1.2b Disability Claim Administration, CP 002759-96 | |
| | 0816 | | | 402, 403, 802, 901 | | Pyramid for Windows ver. 1.2b Disability Employee Admin. Module, CP 002797-810 | |
| | 0817 | | | 402, 403, 802, 901 | | Pyramid for Windows ver. 1.2b Disability Plan Admin Overview, CP 002811-39 | |
| | 0818 | | | 402, 403, 802, 901 | | Pyramid for Windows ver. 1.2b Disability System Introduction, CP 002840-43 | |
| | 0819 | | | 402, 403, 802, 901 | | Pyramid for Windows ver. 1.2b Disability System Output, CP 002844-48 | |
| | 0820 | | | 402, 403, 802, 901 | | Pyramid for Windows 1.2b Disability Utilities, CP 002849-54 | |
| | 0821 | | | 402, 403, 802, 901 | | Pyramid for Windows 1.2b Disability Utilities, CP 002855-85 | |
| | 0822 | | | 402, 403, 802, 901 | | Pyramid for Windows, Disability Module Installation Manual, CP 002886-90 | |
| | 0823 | | | 402, 403, 802, 901 | | HAS Claims ver. 1.2b Claims-Medical Malpractice, CP 002891-94 | |
| | 0824 | | | 402, 403, 802, 901 | | HAS Claims ver. 1.2b Release Notes, CP 002895-944 | |
| | 0825 | | | 402, 403, 802, 901 | | Pyramid for Windows ver. 1.2b, CP 002945-58 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0826 | | | 402, 403, 802, 901 | | Pyramid for Windows ver. 1.2b Var./Field Definitions, CP 002959-4133 | |
| | 0827 | | | 402, 403, 802, 901 | | Pyramid for Windows ver. 1.2b About, Doc. Prod., Support, CP 004134-72 | |
| | 0828 | | | 402, 403, 802, 901 | | Pyramid for Windows 1.2b, CP004173-57 | |
| | 0829 | | | 402, 403, 802, 901 | | Pyramid for Windows ver. 1.2b Menu: Getting Started/Basic Skills, CP 004258-71 | |
| | 0830 | | | 402, 403, 802, 901 | | Pyramid for Windows ver. 1.2b, CP 004272-34 | |
| | 0831 | | | 402, 403, 802, 901 | | Pyramid for Windows ver. 1.2b User Configuration/Setup, CP 004335-411 | |
| | 0832 | | | 402, 403, 802, 901 | | Pyramid for Windows ver. 1.2b, CP 004412-53 | |
| | 0833 | | | 402, 403, 802, 901 | | Pyramid for Windows ver. 1.2b Tools, CP 004454-30 | |
| | 0834 | | | 402, 403, 802, 901 | | Pyramid for Windows ver. 1.2b, CP 004631-804 | |
| | 0835 | | | 402, 403, 802, 901 | | Pyramid for Windows ver. 1.2b FileFolder, CP 004805-37 | |
| | 0836 | | | 402, 403, 802, 901 | | Pyramid for Windows ver. 1.2b, CP 004838-903 | |
| | 0837 | | | 402, 403, 802, 901 | | Pyramid for Windows ver. 1.2b Claims Administration, CP 004904-46 | |
| | 0838 | | | 402, 403, 802, 901 | | Pyramid for Windows ver. 1.2b, CP 004947-5041 | |
| | 0839 | | | 402, 403, 802, 901 | | Pyramid for Windows ver. 1.2b Payments, CP 005042-64 | |
| | 0840 | | | 402, 403, 802, 901 | | Pyramid for Windows ver. 1.2b, CP 005065-145 | |
| | 0841 | | | 402, 403, 802, 901 | | Pyramid for Windows ver. 1.2b Check Printing, CP 005146-54 | |
| | 0842 | | | 402, 403, 802, 901 | | Pyramid for Windows ver. 1.2b, CP 005155-74 | |
| | 0843 | | | 402, 403, 802, 901 | | Pyramid for Windows ver. 1.2b Litigation Management, CP 005175-83 | |
| | 0844 | | | 402, 403, 802, 901 | | Pyramid for Windows ver. 1.2b, CP 005184-95 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |

| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | 0845 | | | 402, 403, 802, 901 | | Pyramid for Windows ver. 1.2b Interview Maintenance, CP 005196-232 |
| | 0846 | | | 402, 403, 802, 901 | | Pyramid for Windows ver. 1.2b, CP 005233-311 |
| | 0847 | | | 402, 403, 802, 901 | | Pyramid for Windows ver. 1.2b Pyramid.INI File Parameters, CP 005312-40 |
| | 0848 | | | 402, 403, 802, 901 | | Pyramid for Windows ver. 1.2b, CP 005341-35 |
| | 0849 | | | 402, 403, 802, 901 | | Pyramid for Windows ver. 1.2b Release Maintenance Notes, CP 005436-99 |
| | 0850 | | | 402, 403, 802, 901 | | Pyramid for Windows 1.1/1.2 Standard Reports Manual, CP 005500-5702 |
| | 0851 | | | 402, 403, 802, 901 | | Pyramid for Windows ver. 1.2b User's Guide: TOC & Index, CP 005703-21 |
| | 0852 | | | 402, 403, 802, 901 | | Pyramid for Windows ver. 1.2b General Tables, CP 005722-65 |
| | 0853 | | | 402, 403, 802, 901 | | Pyramid for Windows ver. 1.2b Claims Tables, CP 005766-92 |
| | 0854 | | | 402, 403, 802, 901 | | Pyramid for Windows ver. 1.2b Name and Address Tables, CP 005793-805 |
| | 0855 | | | 402, 403, 802, 901 | | Pyramid for Windows ver. 1.2b About, Doc., Prod. Support, CP 005806-44 |
| | 0856 | | | 402, 403, 802, 901 | | Pyramid for Windows ver. 1.2b Getting Started/Basic Skills, CP 005845-58 |
| | 0857 | | | 402, 403, 802, 901 | | Pyramid for Windows ver. 1.2b User Configuration/Setup, CP 005859-935 |
| | 0858 | | | 402, 403, 802, 901 | | Pyramid for Windows ver. 1.2b Tools, CP 005936-6012 |
| | 0859 | | | 402, 403, 802, 901 | | Pyramid for Windows ver. 1.2b File Folder, CP 006013-45 |
| | 0860 | | | 402, 403, 802, 901 | | Pyramid for Windows ver. 1.2b Claims Administration, CP 006046-88 |
| | 0861 | | | 402, 403, 802, 901 | | Pyramid for Windows ver. 1.2b Payments, CP 006089-111 |
| | 0862 | | | 402, 403, 802, 901 | | Pyramid for Windows ver. 1.2b Check Printing, CP 006112-20 |
| | 0863 | | | 402, 403, 802, 901 | | Pyramid for Windows ver. 1.2b Litigation Management, CP 006121-29 |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0864 | | | 402, 403, 802, 901 | | Pyramid for Windows ver. 1.2b Interview Maintenance, CP 006130-66 | |
| | 0865 | | | 402, 403, 802, 901 | | Pyramid for Windows ver. 1.2b Pyramid.INI File Parameters, CP 006167-95 | |
| | 0866 | | | 402, 403, 802, 901 | | Medical Bill Rev. Sys. ver. 1.2b TOC & Index, CP 006196-706 | |
| | 0867 | | | 402, 403, 802, 901 | | Medical Bill Rev. Sys., CP 006207-11 | |
| | 0868 | | | 402, 403, 802, 901 | | Medical Bill Rev. Sys. ver. 1.2b TOC & Index, CP 006212-22 | |
| | 0869 | | | 402, 403, 802, 901 | | Medical Bill Rev. Sys. ver. 1.2b Data Reference, CP 006223-36 | |
| | 0870 | | | 402, 403, 802, 901 | | Medical Bill Rev. Sys. ver. 1.2b Medical Bill Review Tables, CP 006237-52 | |
| | 0871 | | | 402, 403, 802, 901 | | Medical Bill Rev. Sys. ver. 1.2b Help File – term definitions, CP 006253-397 | |
| | 0872 | | | 402, 403, 802, 901 | | Medical Bill Rev. Sys. ver. 1.2b Introduction, CP 006398-25 | |
| | 0873 | | | 402, 403, 802, 901 | | Medical Bill Rev. Sys. ver. 1.2b Introduction, CP 006426-52 | |
| | 0874 | | | 402, 403, 802, 901 | | Medical Bill Rev. Sys. ver. 1.2b, CP 006453-20 | |
| | 0875 | | | 402, 403, 802, 901 | | Medical Bill Rev. Sys. ver. 1.2b Medical Bill Setup Utility, CP 006521-44 | |
| | 0876 | | | 402, 403, 802, 901 | | Medical Bill Rev. Sys. ver. 1.2b Medical Bill Setup Utility, CP 006545-67 | |
| | 0877 | | | 402, 403, 802, 901 | | Medical Bill Rev. Sys. ver. 1.2b, CP 006568-617 | |
| | 0878 | | | 402, 403, 802, 901 | | Medical Bill Rev. Sys. ver. 1.2b Using Medical Bill Review, CP 006618-64 | |
| | 0879 | | | 402, 403, 802, 901 | | Medical Bill Rev. Sys. ver. 1.2b Using Medical Bill Review, CP 006643-67 | |
| | 0880 | | | 402, 403, 802, 901 | | Medical Bill Rev. Sys. ver. 1.2b, CP 006668-725 | |
| | 0881 | | | 402, 403, 802, 901 | | Medical Bill Rev. Sys. ver. 1.2b TOC & Index, CP 006726-36 | |
| | 0882 | | | 402, 403, 802, 901 | | Medical Bill Rev. Sys. ver. 1.2b Medical Bill Review Tables, CP 006737-52 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |

| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | 0883 | | | 402, 403, 802, 901 | | Medical Bill Rev. Sys. ver. 1.2b Introduction, CP 006753-80 |
| | 0884 | | | 402, 403, 802, 901 | | Medical Bill Rev. Sys. ver. 1.2b Medical Bill Setup Utility, CP 006781-6804 |
| | 0885 | | | 402, 403, 802, 901 | | Medical Bill Rev. Sys. ver. 1.2b Using Medical Bill Review, CP 006805-29 |
| | 0886 | | | 402, 403, 802, 901 | | Medical Case Mgt. ver. 1.2b TOC & Index, CP 006830-37 |
| | 0887 | | | 402; 403; 802; 901 | | Medical Case Mgt. ver. 1.2b Help Files—Preparing to Use, Using, Data Reference, CP 006838-41 |
| | 0888 | | | 402; 403; 802; 901 | | Medical Case Mgt. 1.2b Data Reference, CP 006842-75 |
| | 0889 | | | 402; 403; 802; 901 | | Medical Case Mgt. ver. 1.2b Help Files—Terms, CP 006876-7102 |
| | 0890 | | | 402; 403; 802; 901 | | Medical Case Mgt. 1.2b Tables, CP 007103-13 |
| | 0891 | | | 402; 403; 802; 901 | | Medical Case Mgt. ver. 1.2b Preparing to Use, CP 007114-35 |
| | 0892 | | | 402; 403; 802; 901 | | Medical Case Mgt. ver. 1.2b Preparing to Use, CP 007136-57 |
| | 0893 | | | 402; 403; 802; 901 | | Medical Case Mgt. ver. 1.2b, CP 007158-221 |
| | 0894 | | | 402; 403; 802; 901 | | Medical Case Mgt. ver. 1.2b Using, CP 007222-41 |
| | 0895 | | | 402; 403; 802; 901 | | Medical Case Mgt. ver. 1.2b Using, CP 007242-61 |
| | 0896 | | | 402; 403; 802; 901 | | Medical Case Mgt. ver. 1.2b, CP 007262-720 |
| | 0897 | | | 402; 403; 802; 901 | | Medical Case Mgt. ver. 1.2b TOC & Index, CP 007321-28 |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0898 | | | 402; 403; 802; 901 | | Medical Case Mgt. ver. 1.2b Tables, CP 007329-39 | |
| | 0899 | | | 402; 403; 802; 901 | | Medical Case Mgt. ver. 1.2b Preparing to Use, CP 007340-61 | |
| | 0900 | | | 402; 403; 802; 901 | | Medical Case Mgt. ver. 1.2b Using, CP 007362-92 | |
| | 0901 | | | 402; 403; 802; 901 | | Pyramid for Windows ver. 1.2 Purchase Order—Accident Fund, CP 007393-99 | |
| | 0902 | | | 402; 403; 802; 901 | | Pyramid for Windows ver. 1.2 Purchase Order—Local Gov. Ins. Trust, CP 007400-06 | |
| | 0903 | | | 402; 403; 802; 901 | | Pyramid for Windows ver. 1.2 Purchase Order—S..Cal. Edison, CP 007407-12 | |
| | 0904 | | | 402; 403; 802; 901 | | Pyramid for Windows ver. 1.2 Purchase Order—S. Cal. Edison, CP 007413-17 | |
| | 0905 | | | 402; 403; 802; 901; Missing | | 1st Report ver. 1.2 Help File, CP 007418 | |
| | 0906 | | | 402; 403; 802; 901; Missing | | 1st Report ver. 1.2 Help File, CP 007419 | |
| | 0907 | | | 402; 403; 802; 901; Missing | | Pyramid ver. 1.2 Help File, CP 007420 | |
| | 0908 | | | 402; 403; 802; 901; Missing | | Med. Bill Review ver. 1.2 Help File, CP 007421 | |
| | 0909 | | | 402; 403; 802; 901; Missing | | Medical Case Mgt. ver. 1.2 Help File, CP 007422 | |
| | 0910 | | | 402; 403; 802; 901; Missing | | 1st Report 1.2b Help File, CP 007423 | |
| | 0911 | | | 402; 403; 802; 901; Missing | | Pyramid for Windows ver. 1.2b Help File, CP 007424 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0912 | | | 402; 403; 802; 901; Missing | | Pyramid for Windows ver. 1.2b Help File, CP 007425 | |
| | 0913 | | | 402; 403; 802; 901; Missing | | Med. Bill Review ver. 1.2b Help File, CP 007426 | |
| | 0914 | | | 402; 403; 802; 901; Missing | | Med. Bill Review ver. 1.2b Help File, CP 007427 | |
| | 0915 | | | 402; 403; 802; 901; Missing | | Medical Case Mgt. ver. 1.2b Help File, CP 007428 | |
| | 0916 | | | 402; 403; 802; 901; Missing | | Medical Case Mgt. ver. 1.2b Help File, CP 007429 | |
| | 0917 | | | 402; 403; 802; 901; Missing | | Pyramid for Windows ver. 1.2b Help File, CP 007430 | |
| | 0918 | | | 402; 802; 901 | | Sys. Admin. Training Workbook ver. 1.2b Accounts (Client) Maintenance, CP 007431-36 | |
| | 0919 | | | 402; 802; 901 | | Sys. Admin. Training Workbook ver. 1.2b Chap. 1, CP 007437 | |
| | 0920 | | | 402; 802; 901 | | Sys. Admin. Training Workbook ver. 1.2b Getting Acquainted with Pyramid for Windows, CP 007438-51 | |
| | 0921 | | | 402; 802; 901 | | Sys. Admin. Training Workbook ver. 1.2b Appendix, CP 007452-72 | |
| | 0922 | | | 402; 802; 901 | | Sys. Admin. Training Workbook ver. 1.2b Browse Maintenance, CP 007473-76 | |
| | 0923 | | | 402; 802; 901 | | Sys. Admin. Training Workbook ver. 1.2b Codes Maintenance, CP 007477-84 | |
| | 0924 | | | 402; 802; 901 | | Sys. Admin. Training Workbook ver. 1.2b Coverage Maintenance, CP 007485-508 | |
| | 0925 | | | 402; 802; 901 | | Sys. Admin. Training Workbook ver. 1.2b Cover Page & TOC, CP 007509-15 | |
| | 0926 | | | 402; 802; 901 | | Sys. Admin. Training Workbook ver. 1.2a Class Exercises, CP 007516 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0927 | | | 402; 802; 901 | | Sys. Admin. Training Workbook ver. 1.2b File Folder Overview, CP 00 7517-38 | |
| | 0928 | | | 402; 802; 901 | | Sys. Admin. Training Workbook ver. 1.2b Interview Maintenance, CP 007539-68 | |
| | 0929 | | | 402; 802; 901 | | Sys. Admin. Training Workbook ver. 1.2b Load External Data, CP 007569-76 | |
| | 0930 | | | 402; 802; 901 | | Sys. Admin. Training Workbook ver. 1.2b Location Maintenance Bank Account Maintenance, CP 007577-87 | |
| | 0931 | | | 402; 802; 901 | | Sys. Admin. Training Workbook ver. 1.2b PYRUTIL, CP 007588-91 | |
| | 0932 | | | 402; 802; 901 | | Sys. Admin. Training Workbook ver. 1.2b Report Maintenance, CP 007592-99 | |
| | 0933 | | | 402; 802; 901 | | Sys. Admin. Training Workbook ver. 1.2b Screen Builder, CP 007600-09 | |
| | 0934 | | | 402; 802; 901 | | Sys. Admin. Training Workbook ver. 1.2b Cover Page, TOC, Index, CP 007610-18 | |
| | 0935 | | | 402; 802; 901 | | Sys. Admin. Training Workbook ver. 1.2b User Security, CP 007619-36 | |
| | 0936 | | | 402; 802; 901 | | 1st Report Claims Training Man. ver. 1.2b, CP 007637-48 | |
| | 0937 | | | 402; 802; 901 | | Getting Acquainted with Pyramid for Windows Claims Training Man. ver. 1.2b, CP 007649-58 | |
| | 0938 | | | 402; 802; 901 | | Claims Training Man. ver. 1.2b Appendix, CP 007659-64 | |
| | 0939 | | | 402; 802; 901 | | Claims Training Man. ver. 1.2b Browse, CP 007665-70 | |
| | 0940 | | | 402; 802; 901 | | Claims Training Man. ver. 1.2b Claims Administration , CP 007671-92 | |
| | 0941 | | | 402; 802; 901 | | Claims Training Man. ver. 1.2b, Exercises, CP 007693-08 | |
| | 0942 | | | 402; 802; 901 | | Claims Training Man. ver. 1.2b, File Folder, CP 007709-32 | |
| | 0943 | | | 402; 802; 901 | | Claims Training Man. ver. 1.2b, Payments, CP 007733-56 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0944 | | | 402; 802; 901 | | Claims Training Man. ver. 1.2b, Reports, CP 007757-62 | |
| | 0945 | | | 402; 802; 901 | | Claims Training Man. ver. 1.2b, Reserves, CP 007763-68 | |
| | 0946 | | | 402; 802; 901 | | Claims Training Man. ver. 1.2b, Overview of Utilities, CP 007769-808 | |
| | 0947 | | | 402; 802; 901 | | Claims Training Man. ver. 1.2b, Cover Page, TOC, CP 007809-20 | |
| | 0948 | | | 402; 802; 901 | | Source Code: policy.sqx, procsvb.sqx, CP 007821-86 | |
| | 0949 | | | 402; 802; 901 | | Choice Point Source Code: exposure.frm, CP 007887-924 | |
| | 0950 | | | 402; 802; 901 | | Choice Point Source Code: filenames.txt, CP 007925-96 | |
| | 0951 | | | 402; 802; 901 | | Choice Point Source Code: pyrdb.cpp, CP 007997-8134 | |
| | 0952 | | | 402; 802; 901 | | Choice Point Source Code: pyrmain.bas, CP 008135-56 | |
| | 0953 | | | 402; 802; 901 | | Choice Point Source Code: codelook.bas, CP 008157-50 | |
| | 0954 | | | 402; 802; 901 | | Choice Point Source Code: claim.frm, CP 008351-8454 | |
| | 0955 | | | 402; 802; 901 | | Choice Point Source Code: pyramid.frm, CP 008455-8709 | |
| | 0956 | | | 402; 802; 901 | | Choice Point Source Code: locate.frm, CP 008710-35 | |
| | 0957 | | | 402; 802; 901 | | Choice Point Source Code: diarystp.frm, CP 008736-57 | |
| | 0958 | | | 402; 802; 901 | | Choice Point Source Code: autoadd.frm, CP 008758-76 | |
| | 0959 | | | 402; 802; 901 | | Choice Point Source Code: schedule.frm, CP 008877-86 | |
| | 0960 | | | 402; 802; 901 | | Choice Point Source Code: filefold.txt, CP 008787-89 | |
| | 0961 | | | 402; 802; 901 | | Choice Point Source Code: claimant.bas, CP 008790-803 | |
| | 0962 | | | 402; 802; 901 | | Choice Point Source Code: filefold.bas, CP 008804-11 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0963 | | | 402; 802; 901 | | Choice Point Source Code: autodiar.frm, CP 008812-15 | |
| | 0964 | | | 402; 802; 901 | | Choice Point Source Code: qelink.bas, CP 008816-17 | |
| | 0965 | | | 402; 802; 901 | | Choice Point Source Code: alclaim.sqx, CP 008818-973 | |
| | 0966 | | | 402; 802; 901 | | Choice Point Source Code: schednew.frm, procsvb.txt, tasklist.frm, tblinfo.bas, ticlaim.sql, policy.frm, polcov.frm, CP 008974-9220 | |
| | 0967 | | | 402; 802; 901 | | Choice Point Source Code: pyrdb.bas, CP 009221-9300 | |
| | 0968 | | | 402; 802; 901 | | Choice Point Source Code: schedule.mak, CP 009301-9476 | |
| | 0969 | | | 402; 802, 901 | | Badower Ex. 7, 4/10/98 Letter fr Michael Badower to Michael Conroy and Wayne Hoeschen re Confirm arrangement in the development of the ClaimHandler Utilities functions onto the Microsoft-centric component. | |
| | 0970 | | | 402; 802, 901 | | Benes Ex. 1, Accenture PowerPoint re: Topdanmark Accenture Team | |
| | 0971 | | | 402; 403; 802; 901 | | Benes Ex. 3, ClaimWorks Blueprint Component Descriptions, TRA00000325-72 | |
| | 0972 | | | 402; 802; 901 | | Benes Ex. 5, E-mail fr Ronald Crowther to All Insurance Partners re: Insurance Community Page, management updates, ACN00591988-94 and attachment | |
| | 0973 | | | 402; 403; 404; 802; 901 | | Benes Ex. 10, E-mail fr Jeffrey Wargin to Gino DiGregorio, Thomas Hildebrandt, John DelSanto, Valerie Johnston, Asif Malik re: Important Please read: Protecting the IP of ISG Assets, ACN00333503-07 and attachment | |
| | 0974 | | | 402; 403; 404; 802; 901 | | Benes Ex. 13, E-mail fr Nicole Michaels to Mauricio Benes, John Cusano re: Guidewire-P/C Claims System Vendor Profits, ACN05125271-28 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |

| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | 0975 | | | 402; 403; 802; 901 | | Benes Ex. 21, E-mail fr Mauricio Benes to Michael Lucarini, M. Costonis, Matthew Foster, Nicole Michaels, Laura Ford re: Presentation from competitor, ACN00081435-65 and attachment |
| | 0976 | | | 402; 403; 901 | | Benes Ex. 23, E-mail fr Mauricio Benes to David Nuernberg re: CAN vs GW – John DelSanto's comments and Guidewire's initial Reponses "I hope we have more to backup filing suit than we think they developed their product too fast…not very far in court," ACN00025006 |
| | 0977 | | | 402; 802 | | Bensing Ex. 14, Email fr Marcus Ryu to Competition, James Kwak, John Raguin, Dan Gordon, Lerk-Ling Chang, John Seybold, Mark Shaw, Ken Branson, Jeff Heine, Alex Naddaff re: Brandon Bensing, Accenture Info |
| | 0978 | | | 402; 403; 802; 901 | | Costonis Ex. 101, Table re respective roles that Accenture and Guidewire as part of the overall CAN Claims Transformation, ACN02014131-32 |
| | 0979 | | | 402; 403; 404; 901 | | Costonis Ex. 104, Email fr Decision Point: Accenture's Global Ethics and Compliance Bulletin to M. Costonis re: Fierce but Fair Competitors, ACN00056457-58 |
| | 0980 | | | 402; 403; 404; 901 | | Costonis Ex. 107, Email fr M. Costonis to David Plate re: Competitive landscape info IBM insurance Suite box st and Guidewire Claims collateral |
| | 0981 | | | 402; 403; 901 | | Costonis Ex. 108, Email fr M. Costonis to John Cusano, Nicole Michaels, John DelSanto, Michael Lucarini re: Guidewire "Tour," ACN00081076 |
| | 0982 | | | 402; 403; 901 | | Costonis Ex. 109, Email fr M. Costonis to Michael Lucarini re: Claims-Guidewire-our broader asset strategy, ACN00207070-71 |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0983 | | | 402; 403; 901 | | Costonis Ex. 110, Email fr M. Costonis to John DelSanto, Safeco Claims, ACN00129531 | |
| | 0984 | | | 402; 403; 901 | | Costonis Ex. 111, Email fr M. Costonis to John DelSanto, Inflection Point – Claims, ACN00121969-70 | |
| | 0985 | | | 402; 403; 901 | | Costonis Ex. 114, Email fr M. Costonis to Scott Hawthorne re: Memo re: Accenture Celebrates Invention of the Year, aCN00049048-49 | |
| | 0986 | | | 402; 403; 901 | | Costonis Ex. 116, Email fr M. Costonis to Michael Lucarini, Nicole Michaels, Patti Griffin re: Urgent: your feedback on the F2F Deck for the NY Meeting is greatly appreciate by 5 pm Tuesday night, ACN00060760-61 | |
| | 0987 | | | 402; 403; 901 | | Costonis Ex. 117, Email fr Email fr M. Costonis to John DelSanto re FSEC Next Week, ACN00061894-96 | |
| | 0988 | | | 402; 403; 404; 901 | | Costonis Ex. 120, Email fr M. Costonis to Glen Lizanetz, John DelSanto, Alex Dickey re GEICO-Lost, ACN00122405 | |
| | 0989 | | | 403; 901 | | Costonis Ex. 121, Email fr Nicole Michaels to M. Costonis re: per our discussion, Guidewire ClaimCenter 3.1 GScript Reference Guide, ACN00120836 and attachment | |
| | 0990 | | | 403; 901 | | Costonis Ex. 122, Email fr Gino DiGregorio to Michael Lucarini, M. Costonis re Guidewire tech stuff – Using Guidewire ClaimCenter, ACN00103003 and attachment | |
| | 0991 | | | 402; 403; 901 | | Costonis Ex. 125, Email fr N. Michaels to Matthew Foster, M. Costonis re CCS Capabilities vs Guidewire, ACN00097373-6 | |
| | 0992 | | | 402; 403; 901 | | Costonis Ex. 126, Email fr M. Costonis to Ramkumar Kowshik re CCS Capabilities vs GW, ACN00096325-29 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 0993 | | | 403; 901 | | Costonis Ex. 127, Email fr M. Costonis to Ramkumar Kowshik, N. Michaels, Matthew Foster re: GW CC Demo's, ACN02420808 | |
| | 0994 | | | 402; 403; 901 | | Costonis Ex. 129, Email fr M. Costonis to John DelSanto, John Cusano re: CCS Inadequacies – for Internal Use only, ACN00074335-36 | |
| | 0995 | | | 402; 403; 901 | | Costonis Ex. 134, Email fr M. Costonis to James Bramblet re: Rethinking Claims – Strategic leadership Meeting, ACN00107155-59 | |
| | 0996 | | | 402; 403; 901 | | Costonis Ex. 136, Email fr William Bond to M. Costonis re SafeCo Guidewire actual, ACN00047293-97 and attachment | |
| | 0997 | | | 402; 901 | | Costonis Ex. 142, Meeting request to Nicole Michaels, Michael Lucarini, M. Costonis, Matthew Foster, John Vale, Stuart Ferrell, Sean Conway, David Nuernberg, Russell Ford, Mauricio Benes, Michael Donnelly, Darcy Dague, David Alkire, Lars Tandrup, Scott Buermann re: Claim Campaign FY07 – Updated with Materials, ACN00056334-37 and attachment | |
| | 0998 | | | 402; 403; 901 | | Costonis Ex. 148, Email fr Nicole Michaels to M. Costonis, Laura Ford, Michael Lucarini, Mauricio Benes, Matthew Foster, John Cusano re: competitor – confidential, ACN00125980-81 | |
| | 0999 | | | 402; 403; 901 | | Costonis Ex. 150, Email fr M. Costonis to John Cusano, John DelSanto re: Market Update Insight into CCS, ACN00003023-24 | |
| | 1000 | | | 402; 802; 901 | | Conway Ex. 30, The St. Paul: ClaimWorks Connection | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 1001 | | | 402; 403; 802; 901 | | Cusano Ex. 300, Email to Elaine Jaworowski to Victor Guyan, John DelSanto, Gino DiGregorio, Michael Collins, Brian O'Connell re newsletter Project updates, client site people initiative, ACN00587175-83 and attachment | |
| | 1002 | | | 402; 403; 901 | | Cusano Ex. 301, Email fr M. Costonis to John Cusano, John DelSanto re Market Update…Insight into CCS, ACN00003023-24 | |
| | 1003 | | | 402; 403; 901 | | Cusano Ex. 0302, Email fr John Cusano to Michael Lucarini re Friday call re reinvigorate CCS to fight losing battle with Guidewire, ACN04969214-15 | |
| | 1004 | | | 402; 403; 901 | | Cusano Ex. 0304, Email fr Michael Lucarini to John Cusano, John DelSanto, Colin Davies, Gilles Biscay, David Radvany re Hartford FNOL RFP, GW Competition, ACN02428018 | |
| | 1005 | | | 402; 403; 901 | | Cusano Ex. 0306,- Email fr Michael Lucarini to Francois Metzler, Patti Griffin, Gilles Biscay, David Radvany, Nicole Michaels, Matthew Foster, Kathleen Devlin re: Hartford FNOL RFP, GW Competition, ACN00037987-93 | |
| | 1006 | | | 402; 403; 901 | | Cusano Ex. 0308, Email fr M. Costonis to John DelSanto re FSEC next week, ACN00061894-96 | |
| | 1007 | | | 402; 901 | | Cusano Ex. 0309, Email fr J. Quilez to Gilles Biscay, Matthew Foster, Isabelle Bromet, Barbara Johnson re: SBSG –I Leadership Team Call, ACN00018038-39 and attachment | |
| | 1008 | | | 402; 403; 901 | | Cusano Ex. 310, Email fr Nicole Michaels to John Cusano re Endurance Insurance – Guidewire and CCS – CONFIDENTIAL, ACN00081879-81 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |

| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | 1009 | | | 402; 403; 901 | | Cusano Ex. 311, Email fr John Cusano to Glenn Sieber, Michael Lucarini re Message re Claims Components to Hanover/Allmerica, ACN00149172-73 |
| | 1010 | | | 402; 403; 901 | | Cusano Ex. 313, Email fr John Cusano to Gilles Biscay, Colin Davies, John DelSanto, Michael Lucarini, Nicole Michaels, M. Costonis re: revised shaping of new Collaboration Model with SAP re Claims Internal Accenture, ACN00119166-68 |
| | 1011 | | | 402; 403; 404; 901 | | Cusano Ex. 332, Email fr John Cusano to Jon Walters re GW and training |
| | 1012 | | | 402; 403; 404; 901 | | Cusano Ex. 333, Email fr Nicole Michaels to John Cusano fwd Guidewire.zip, Guidewire Customers & P/C Claims System Vendor Profiles, ACN00151078; 96-99; 151114;151079-1163 and attachment |
| | 1013 | | | 402; 403 | | Cusano Ex. 335, Email fr John Cusano to Gail McGriffin re: info fr Walters re Guidewire, ACN04912461 |
| | 1014 | | | 402; 403 | | Cusano Ex. 336, Email fr John Cusano to Gail McGriffin re: UW info for Alpa, ACN04912464-65 |
| | 1015 | | | 402; 403 | | Davies Ex. 5, ACN00135374 and attachment |
| | 1016 | | | 402; 403 | | Davies Ex. 6, ACN00116013-15 |
| | 1017 | | | 402; 403 | | Davies Ex. 7, ACN00135644-45 |
| | 1018 | | | 402; 403 | | Davies Ex. 8, ACN00694216-0001-0004 |
| | 1019 | | | 402; 403 | | Davies Ex. 9, ACN00123571-74 |
| | 1020 | | | 402; 403 | | Davies Ex. 29, ACN0005172344- |
| | 1021 | | | 403 | | Davies Ex. 30, ACN00154926-27 |
| | 1022 | | | 402; 802; 901 | | Davies Ex. 32, Customer Intelligent: Claims Management Software, February 15, 2004 |
| | 1023 | | | 402 | | Davies Ex. 33, ACN00695309_0001-2 |
| | 1024 | | | 402; 403 | | Davies Ex. 34, ACN00695252_0001-3 |
| | 1025 | | | 402; 403 | | Davies Ex. 36, ACN0025931-32 |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 1026 | | | 402; 403 | | Davies Ex. 37, ACN0005469358 | |
| | 1027 | | | 403 | | DelSanto Ex. 2, ACN00128462-63 | |
| | 1028 | | | 403 | | DelSanto Ex. 3, ACN00129531-32 | |
| | 1029 | | | 403 | | DelSanto Ex. 4, ACN02421830-32 | |
| | 1030 | | | 402 | | DelSanto Ex. 5, ACN00 Plaintiffs Accenture Global Services GMBH and Accenture LLP's Response to Defendant Guidewire Software, Inc.'s 30(b)(6) Amended Notice of Deposition | |
| | 1031 | | | 402; 403 | | DelSanto Ex. 6, ACN00694136_0001-4 | |
| | 1032 | | | 402; 403 | | DelSanto Ex. 9, ACN00694421_0001-3 | |
| | 1033 | | | 402; 403 | | DelSanto Ex. 10, ACN00694359_0001-6 | |
| | 1034 | | | 402 | | DelSanto Ex. 12, ACN0529706-08 | |
| | 1035 | | | 402 | | DelSanto Ex. 18, ACN00059566-67 | |
| | 1036 | | | 402; 403 | | DelSanto Ex. 19, ACN00055640-41 | |
| | 1037 | | | 402 | | DelSanto Ex. 20, ACN00051381-83 | |
| | 1038 | | | 402; 403 | | DelSanto Ex. 21, ACN00056175 and attachment - Myths about Accenture Claims Components in the Marketplace | |
| | 1039 | | | 403 | | DelSanto Ex. 24, ACN05066704-06 | |
| | 1040 | | | 402; 403 | | DelSanto Ex. 25, ACN00021271-74 | |
| | 1041 | | | 402; 403 | | DelSanto Ex. 26, ACN04941807-24 | |
| | 1042 | | | 402; 403 | | DelSanto Ex. 27, ACN05000112-13 | |
| | 1043 | | | 402; 403 | | DelSanto Ex. 28, ACN00025590-91 | |
| | 1044 | | | 402; 403 | | DelSanto Ex. 29, ACN0025622 | |
| | 1045 | | | 402; 403 | | DelSanto Ex. 30, ACN00696693_0001-10 | |
| | 1046 | | | 402; 403 | | DelSanto Ex. 31, ACN00048854-62 | |
| | 1047 | | | 402; 403; 901 | | DelSanto Ex. 48, ACN04974612-33 | |
| | 1048 | | | 802 | | Bensing Ex. 14, E-mail fr Marcus Ryu to James Kwack, John Raguin, Dan Gordon, Lerk-ling Chang, John Seybold, Mark Shaw, Ken Branson, Jeff Heine, Alex Naddaff re Accenture info | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 1049 | | | 402 | | Bentley Ex. 200, Subpoena to GE Healthcare Bio-Sciences re all documents realted to 09/305,331; 09/305,816; 09/305,234; 09/305,228, 09/305,817; 09/305,146; 09/550,499 | |
| | 1050 | | | | | Bentley Ex. 201, Approval for Issuance of U.S. Patent No. 7,01913,284, file history 09/305,331 | |
| | 1051 | | | | | Bentley Ex. 202, Supplemental Information Disclosure Statement for Serial No. 09/305,234 | |
| | 1052 | | | | | Bentley Ex. 203, File History for Serial No. 09/305,228 | |
| | 1053 | | | | | Bentley Ex. 204, Approval for Issuance of for 6,574,838; file history 09/305,816 | |
| | 1054 | | | | | Bentley Ex. 205, Information Disclosure Statement for Serial No. 11/017,086 | |
| | 1055 | | | 802; 901 | | Bentley Ex. 206, Int'l Pub. No. 09/03569 | |
| | 1056 | | | | | Bentley Ex. 207, U.S. Patent No.6,937,990 B1 | |
| | 1057 | | | | | Bentley Ex. 210, Supplemental Information Disclosure Statement for Serial No. 09/035,146 | |
| | 1058 | | | | | Bentley Ex. 211, U.S. Patent Application filed for Serial No. 09/550,499 | |
| | 1059 | | | 402; 403; 802 | | Burns Ex. 2, FMPA00000001-25 | |
| | 1060 | | | 802 | | Burns Ex. 3, FMPA00000028-81; 26-27 | |
| | 1061 | | | 402; 802 | | Conroy Ex. 8, E-mail Marcus Ryu to Mike Conroy re Centrica Software / in NYC week of 10 June | |
| | 1062 | | | 402; 403; 802 | | Conroy Ex. 10, E-mail Marcus Ryu to John Raguin John Seybold, James Kwak, Ken Branson, Mark Shaw re Meeting with Mike Conroy | |
| | 1063 | | | 402; 802 | | Conroy Ex. 11, E-mail fr Marcus Ryu to Mike Conroy, John Raguin re: appreciated your time yesterday | |
| | 1064 | | | 402; 802 | | Conroy Ex. 13, Fax to Marcus Ryu, fr Mike Conroy re: Metrics | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |

| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | 1065 | | | 402; 802 | | Conroy Ex. 14, E-mail fr John Raguin to Mike Conroy, Marcus Ryu re: thanks and demonstration |
| | 1066 | | | 402; 403; 802 | | Conroy Ex. 29, Article fr The St. Paul, ClaimWorks Connection, Connecting you with the future: Technology – Looking Ahead |
| | 1067 | | | 402; 403; 802 | | Conroy Ex. 30, Article fr The St. Paul, ClaimWorks Connection, Connecting you with the future: Historical Marker |
| | 1068 | | | 402; 403; 802 | | Conroy Ex. 31, Article fr The St. Paul, ClaimWorks Fact Pack 2 |
| | 1069 | | | 402; 403 | | DiGregorio Ex. 13, ACN00047293-97 |
| | 1070 | | | 403 | | DiGregorio Ex. 14, ACN00102904-05 |
| | 1071 | | | 402; 403 | | DiGregorio Ex. 29, ACN00059925-26 and attachment Guidewire Product Information http://www.guiewire.com/our_solutions/ |
| | 1072 | | | 402; 403 | | DiGregorio Ex. 30, ACN02422612-22 |
| | 1073 | | | 402; 403; 802; 901 | | DiGregorio Ex. 31, ACN00110914-21 |
| | 1074 | | | 402; 403 | | DiGregorio Ex. 35, ACN0025590-91 |
| | 1075 | | | 402; 403 | | DiGregorio Ex. 36, ACN02427087 |
| | 1076 | | | 402; 403 | | DiGregorio Ex. 41, ACN00140812- |
| | 1077 | | | 402; 403; 901 | | DiGregorio Ex. 56, ACN00333503-10 |
| | 1078 | | | 402; 403 | | DiGregorio Ex. 57, ACN00078343- |
| | 1079 | | | 402; 403; 404 | | DiGregorio Ex. 58, ACN05073573-74 |
| | 1080 | | | 402; 403 | | DiGregorio Ex. 59, ACN02427023 |
| | 1081 | | | 402; 403 | | Duff Ex. 34, ACN04166838 |
| | 1082 | | | 403; 802; 901 | | Duff Ex. 39, ACN000103005- |
| | 1083 | | | 402; 802 | | Eshelbrenner Ex. 2, E-mail fr Bob Eshelbrenner to James Kwak re Guidewire claims forum – biographies, no attachment |
| | 1084 | | | 402; 403 | | Eshelbrenner Ex. 3, ACN00571471-95 |
| | 1085 | | | 402 | | Eshelbrenner Ex. 6, ACN00567427-31 |
| | 1086 | | | 402 | | Eshelbrenner Ex. 7, ACN00567085-94 |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 1087 | | | 802; 901 | | Eshelbrenner Ex. 8, ACN002097751-53 | |
| | 1088 | | | 802 | | Eshelbrenner Ex. 9, ACN000551714-15 and attachment | |
| | 1089 | | | 402 | | Eshelbrenner Ex. 10, ACN00543298 and attachment | |
| | 1090 | | | 402; 403; 404; 802 | | Eshelbrenner Ex. 12, ACN00706850 | |
| | 1091 | | | 402; 403; 802 | | Eshelbrenner Ex. 14, ACN005754464 | |
| | 1092 | | | 402; 403 | | Foster Ex. 350, ACN02428798 | |
| | 1093 | | | 402; 403 | | Foster Ex. 351, ACN04981144-49 | |
| | 1094 | | | 402; 403 | | Foster Ex. 352, ACN02421534-35 | |
| | 1095 | | | 402; 403 | | Foster Ex. 353, ACN000074600-02 | |
| | 1096 | | | 402; 403 | | Foster Ex. 354, ACN000107216-19 | |
| | 1097 | | | 402; 403 | | Foster Ex. 355, ACN00106907-10 | |
| | 1098 | | | 402; 403 | | Foster Ex. 356, ACN00112234- | |
| | 1099 | | | 402; 403 | | Foster Ex. 357, ACN00149690- | |
| | 1100 | | | 402; 403; 802; 901 | | Foster Ex. 358, Instant messaging between Matthew Foster and Michael Costonis starting 1/8/2004 ending 11/14/2006 | |
| | 1101 | | | 402; 403 | | Foster Ex. 359, ACN02422134-36 | |
| | 1102 | | | 402; 403 | | Foster Ex. 360, ACN02422347-51 | |
| | 1103 | | | 402; 403 | | Foster Ex. 361, ACN000121969-70 | |
| | 1104 | | | 402; 403 | | Foster Ex. 362, ACN00363297-01 | |
| | 1105 | | | 402; 403 | | Foster Ex. 363, ACN00050716-18 | |
| | 1106 | | | 403 | | Foster Ex. 364, ACN00060464-73 | |
| | 1107 | | | 403 | | Foster Ex. 365, ACN05066704-06 | |
| | 1108 | | | 403 | | Foster Ex. 366, see 366A | |
| | 1109 | | | 802; 901 | | Foster Ex. 366A, spreadsheet CCS Usability | |
| | 1110 | | | 403 | | Foster Ex. 367, ACN00102927-28 | |
| | 1111 | | | 402 | | Foster Ex. 368, PowerPoint: Guidewire Claims Solutions | |
| | 1112 | | | 402 | | Foster Ex. 369, ACN00068012- | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 1113 | | | 402; 403 | | Foster Ex. 370, ACN00109281-82 and attachment: PowerPoint: Claims transformation program, May 3, 2006 Titled: Solution Blueprint, Safeco Insurance | |
| | 1114 | | | 402; 403; 802; 901 | | Foster Ex. 371, Instant messaging between Matthew Foster and Laura Ford begin date 3/1/2004 to 2/6/2007 | |
| | 1115 | | | 402; 403 | | Foster Ex. 372, ACN00154681-83 | |
| | 1116 | | | 403; 403 | | Foster Ex. 373, ACN00135377-85 and attachments | |
| | 1117 | | | 402; 403 | | Foster Ex. 374, ACN00107627-33 | |
| | 1118 | | | 402 | | Foster Ex. 375, ACN00010390-91 and attachment | |
| | 1119 | | | 402 | | Foster Ex. 376, ACN00076942- | |
| | 1120 | | | 402; 802; 901 | | Foster Ex. 377, The Freedom: The Claims Work Station article 1997 | |
| | 1121 | | | 402; 802 901 | | Foster Ex. 378, Screenshot of the Diamond System V2.0 [System Date: 11/03/95] | |
| | 1122 | | | | | Guyan Ex. 2, U.S. Patent No. 6,574,636 | |
| | 1123 | | | | | Guyan Ex. 3, File History 09/305,234 | |
| | 1124 | | | | | Guyan Ex. 4, Patent Application 09/305,234 | |
| | 1125 | | | | | Guyan Ex. 5, Patent Application 09/305,817 | |
| | 1126 | | | | | Guyan Ex. 6, U.S. Patent 7,013,284 March 14, 2006 | |
| | 1127 | | | | | Guyan Ex. 7, U.S. Utility Patent Application with handwritten markup | |
| | 1128 | | | 802; 901 | | Guyan Ex. 9, Single Sheet with two columns Project and Dates with the names Acorn 1 Acorn 2 Reliance Salsa Astro Tango | |
| | 1129 | | | 802; 901 | | Guyan Ex. 14, ACN005527659-64 | |
| | 1130 | | | | | Guyan Ex. 16, U.S. Patent 7,017,111 | |
| | 1131 | | | 402; 403 | | Guyan Ex. 19, ACN000001372-560 | |
| | 1132 | | | 402; 403 | | Guyan Ex. 42, ACN000000002-207 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 1133 | | | 801; 902 | | Guyan Ex. 45, February 19th, 1998 Reliance Insurance Company Millenium Claims System Release 1 | |
| | 1134 | | | 402; 403 | | Guyan Ex. 46, ACN00418843-45 | |
| | 1135 | | | 402; 403; 702 | | Guyan Ex. 47, ACN00418160 | |
| | 1136 | | | 402, 403 | | Hoeschen Ex. 1, Notice of Amended Subpoena AD TESTIFICANDUM and DUCES TECUM | |
| | 1137 | | | 802; 901 | | DELETED | |
| | 1138 | | | 802; 901 | | Hoeschen Ex. 3, Wayne Hoeschen résumé | |
| | 1139 | | | 402; 403; 802 | | DELETED | |
| | 1140 | | | 402; 403 | | DELETED | |
| | 1141 | | | 402; 403; 802 | | DELETED | |
| | 1142 | | | 402; 403; 802; 901 | | DELETED | |
| | 1143 | | | 402; 403; 802; 901 | | DELETED | |
| | 1144 | | | 402; 403; 802; 901 | | DELETED | |
| | 1145 | | | 402; 403; 404; 802; 901 | | DELETED | |
| | 1146 | | | 402; 403; 802; 901 | | DELETED | |
| | 1147 | | | 402; 403; 802; 901 | | DELETED | |
| | 1148 | | | 402; 403; 802; 901 | | DELETED | |
| | 1149 | | | 402; 403; 802; 901 | | DELETED | |
| | 1150 | | | 402; 403; 802; 901 | | DELETED | |
| | 1151 | | | 402; 802; 901 | | DELETED | |
| | 1152 | | | 402; 802; 901 | | DELETED | |
| | 1153 | | | 402; 403; 802; 901 | | DELETED | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 1154 | | | 802; 901 | | DELETED | |
| | 1155 | | | 402; 802; 901 | | DELETED | |
| | 1156 | | | 402; 802; 901 | | DELETED | |
| | 1157 | | | | | DELETED | |
| | 1158 | | | | | DELETED | |
| | 1159 | | | 402; 403; 802 | | DELETED | |
| | 1160 | | | 402; 403; 802; 901 | | DELETED | |
| | 1161 | | | 402; 403; 802; 901 | | DELETED | |
| | 1162 | | | 402; 403; 802; 901 | | DELETED | |
| | 1163 | | | 402; 403; 802; 901 | | DELETED | |
| | 1164 | | | 402; 403; 802; 901 | | DELETED | |
| | 1165 | | | 402; 403; 802; 901 | | DELETED | |
| | 1166 | | | 402; 403; 802; 901 | | DELETED | |
| | 1167 | | | 402; 403; 802; 901 | | DELETED | |
| | 1168 | | | 402; 403; 802; 901 | | DELETED | |
| | 1169 | | | 402; 403; 802; 901 | | DELETED | |
| | 1170 | | | 402; 802; 901 | | DELETED | |
| | 1171 | | | 402; 403; 802; 901 | | DELETED | |
| | 1172 | | | 402; 802; 901 | | DELETED | |
| | 1173 | | | 402; 802 901 | | DELETED | |
| | 1174 | | | 402; 802; 901 | | DELETED | |
| | 1175 | | | 402; 403; 802; 901 | | DELETED | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 1176 | | | 402; 403; 802; 901 | | DELETED | |
| | 1177 | | | 402; 403; 802; 901 | | DELETED | |
| | 1178 | | | 402; 403; 802; 901 | | DELETED | |
| | 1179 | | | 402; 403; 802 | | DELETED | |
| | 1180 | | | 402; 802; 901 | | DELETED | |
| | 1181 | | | 402; 802; 901 | | DELETED | |
| | 1182 | | | 402; 802; 901 | | DELETED | |
| | 1183 | | | | | DELETED | |
| | 1184 | | | | | DELETED | |
| | 1185 | | | 402; 802; 901 | | DELETED | |
| | 1186 | | | 402; 802; 901 | | DELETED | |
| | 1187 | | | 402, 403; 404; 802, 901 | | Hung Ex. 4, Mutual Non-Disclosure Agreement between Accenture and Guidewire dated Aug 15 and 19 2007 | |
| | 1188 | | | 403; 901 | | Kowshik Ex. 7, ACN05141079-80 | |
| | 1189 | | | 402, 403, 802, 901 | | Kowshik Ex. 8, FAX Jan 31 2007 Mutual Nondisclosure Agreement; two pages | |
| | 1190 | | | 403; 802; 901 | | Kowshik Ex. 9, ACN00103006-65 | |
| | 1191 | | | 403, 802, 901 | | Kowshik Ex. 10, ACN00103066-291 | |
| | 1192 | | | 403, 802, 901 | | Kowshik Ex. 11, ACN00103292-330 | |
| | 1193 | | | 403, 802, 901 | | Kowshik Ex. 12, ACN00103331-54 | |
| | 1194 | | | 403, 802, 901 | | Kowshik Ex. 13, ACN00103355-96 | |
| | 1195 | | | 403, 802, 901 | | Kowshik Ex. 14, ACN00103397-616 | |
| | 1196 | | | 403, 802, 901 | | Kowshik Ex. 15, ACN00103701-32 | |
| | 1197 | | | 402; 403; 901 | | Kowshik Ex. 16, ACN00100360 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 1198 | | | 403; 901 | | Kowshik Ex. 17, ACN00096325-44 | |
| | 1199 | | | 402; 403; 802; 901 | | Kowshik Ex. 17A, Spreadsheet regarding CCS Availability, enhancements, and new functionality integration | |
| | 1200 | | | 402, 403, 901 | | Kowshik Ex. 19, ACN00060464 – 83 ACN00060747-51 | |
| | 1201 | | | 402; 403; 901 | | Kowshik Ex. 20, ACN02618129 | |
| | 1202 | | | 402; 403; 901 | | Kowshik Ex. 21, ACN02423661 | |
| | 1203 | | | 402; 403; 901 | | Kowshik Ex. 22, ACN02420808 | |
| | 1204 | | | 402; 403; 404; 901 | | Kowshik Ex. 23, ACN02421532 | |
| | 1205 | | | 402; 403; 901 | | Kowshik Ex. 24, ACN02422080 | |
| | 1206 | | | 402; 403; 901 | | Kowshik Ex. 25, ACN00076253-5 | |
| | 1207 | | | 403; 901 | | Kowshik Ex. 26, ACN02342661-3 | |
| | 1208 | | | 402; 901 | | Lucarini Ex. 1, Curriculum Vitae, undated; 9 pages | |
| | 1209 | | | 402; 403; 901 | | Lucarini Ex. 11, ACN00410992 and attachment AIG PLCS RFI Version 12 – MRF.xls 10 pages | |
| | 1210 | | | 402; 403; 901 | | Lucarini Ex. 12, AIG Request for Information from Lino F. Chanyungco | |
| | 1211 | | | 402; 403 | | Lucarini Ex. 13, ACN00391105-8 | |
| | 1212 | | | 402, 403, 802, 901 | | Lucarini Ex. 20, June 6, 2006 Team/Activity Planning | |
| | 1213 | | | 402; 403; 901 | | Lucarini Ex. 21, ACN00135377-8; attachment; ACN00135380-5; attachment Geico Claims IT Strategy | |
| | 1214 | | | 403;404; 901 | | Lucarini Ex. 23, ACN00060464-73 | |
| | 1215 | | | 403; 404; 901 | | Lucarini Ex. 26, ACN00068017 and attachment comparison pres (PPTminimizer).ppt | |
| | 1216 | | | 402; 403; 802; 901 | | Lucarini Ex. 28, ACN00103005 | |
| | 1217 | | | 402; 403; 901 | | Lucarini Ex. 31, ACN00125986-7 | |