| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 1218 | | | 402; 403; 901 | | Lucarini Ex. 33, ACN00100729 | |
| | 1219 | | | 402; 403; 901 | | Lucarini Ex. 50, ACN00108946-9 | |
| | 1220 | | | 402; 403; 802; 901 | | Michaels, Ex. 17, August 22, 2005 OneBeacon Technology Day Powerpoint Slides | |
| | 1221 | | | 402; 403; 802; 901 | | Michaels Ex. 24, ACN05084161 | |
| | 1222 | | | 403; 901 | | Michaels Ex. 29, ACN00096325-9 | |
| | 1223 | | | 402; 403; 901 | | Michaels Ex. 34, ACN00074265-7 | |
| | 1224 | | | 403; 901 | | Michaels Ex. 37, ACN00060464-73 | |
| | 1225 | | | 403; 404; 901 | | Michaels Ex. 38, ACN00060579-80 | |
| | 1226 | | | 402 | | Schoeneck Ex. 50, Defendant Guidewire Software, Inc.'s30(b)(6) Notice of Deposition of Plaintiffs Accenture Global Services GMBH and Accenture LLP | |
| | 1227 | | | 402 | | Schoeneck Ex. 52, Defendant Guidewire Software, Inc.'s30(b)(6) Notice of Deposition of Plaintiffs Accenture Global Services GMBH and Accenture LLP and attachments | |
| | 1228 | | | 402; 403; 802; 901 | | Schoeneck Ex. 57, ACN00573441-52 | |
| | 1229 | | | 402; 403; 901 | | Small Ex. 2, ACN00582209 with attachment Function Map.xls | |
| | 1230 | | | | | Small Ex. 3, Email dated January 16, 2003 from John Ranguin to Seybold, Naddaff, Kwak, Ryu, Branson, Shaw | |
| | 1231 | | | | | Small Ex. 5, Email dated February 18, 2003 from John Ranguin to Jeff Heine re: Good info from IBM on CNA | |
| | 1232 | | | | | Small Ex. 6, Email dated April 10, 2003 from James Kwak to Branson, Chang re: Diana Small | |
| | 1233 | | | | | Small Ex. 7, Email dated April 10, 2003 from James Kwak to Lerk-Ling Chang re: question | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 1234 | | | | | Stern Ex. 3, File History for Serial Number 09/550,499, U.S. Patent No. 7,017,111 | |
| | 1235 | | | 403; 901 | | Sutcliff Ex. 13, ACN00060464-73 | |
| | 1236 | | | 402 | | West Ex.2, July 30, 2009 Notice of Subpoenas AD TESTIFICANDIUM and DUCES TECUM | |
| | 1237 | | | 402; 802; 901 | | West Ex.5, FMPA00000028-81 | |
| | 1238 | | | 402; 802; 901 | | West Ex.6, FMPA00000082-125 | |
| | 1239 | | | 402 | | E-mail from Diana Luo to Clem Roberts re: Ron Griggs and stipulation of authenticity of contract of July 29, 2009 | |
| | 1240 | | | 402; 403 | | *Ex Parte* Reexamination Request of U.S. Patent No. 7,617, 240 of November 9, 2009 | |
| | 1241 | | | 402; 403 | | Order Granting *Ex Parte* Reexamination Request of U.S. Patent No. 7,617, 240 of January 7, 2010 | |
| | 1242 | | | 402; 403; 802 | | Astro Issue Process Flow.vsd from ACN02420556 source code CD | |
| | 1243 | | | 402; 403; 802 | | Astro Issue Resolution Process from ACN02420556 source code CD | |
| | | | | | | Astro Letter of Understanding from ACN02420556 source code CD | |
| | 1244 | | | 402; 403; 802; 901 | | CNAGW000001-2 | |
| | 1245 | | | 402; 403; 802; 901 | | CNAGW000003 | |
| | 1246 | | | 402; 403; 802; 901 | | CNAGW000004-10 | |
| | 1247 | | | 402; 403; 802; 901 | | CNAGW000011 | |
| | 1248 | | | 402; 403; 802; 901 | | CNAGW000012 | |
| | 1249 | | | 402; 403; 802; 901 | | CNAGW000014 | |
| | 1250 | | | 402; 403; 802; 901 | | CNAGW000015-61 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 1251 | | | 402; 403; 802; 901 | | CNAGW000062-76 | |
| | 1252 | | | 402; 403; 802; 901 | | CNAGW000077-105 | |
| | 1253 | | | 402; 403; 802; 901 | | CNAGW000106-12 | |
| | 1254 | | | 402; 403; 802; 901 | | CNAGW000113 | |
| | 1255 | | | 402; 403; 802; 901 | | CNAGW000114-42 | |
| | 1256 | | | 402; 403; 802; 901 | | CNAGW000143-6 | |
| | 1257 | | | 402; 403; 802; 901 | | CNAGW000147-50 | |
| | 1258 | | | 402; 403; 802; 901 | | CNAGW000151-5 | |
| | 1259 | | | 402; 403; 802; 901 | | CNAGW000156-9 | |
| | 1260 | | | 402; 403; 802; 901 | | CNAGW000160-2 | |
| | 1261 | | | 402; 403; 802; 901 | | CNAGW000163-844 | |
| | 1262 | | | Missing | | Accident Fund document production (no Bates numbers) | |
| | 1263 | | | Missing | | Meijer document production (no Bates numbers) | |
| | 1264 | | | 403; 802 | | Deliverable Methodology PowerPoint file from ACN02420556 source code CD | |
| | 1265 | | | | | File History for Serial Number 09/305,146 | |
| | 1266 | | | | | File History for Serial Number 09/305,817 | |
| | 1267 | | | 402, 403, 802, 901 | | GenSource Company Name Change, GSC 0002-4 | |
| | 1268 | | | 402, 403, 802, 901 | | Diamond System Sample Workflow Step 2 – Open Task, GW08667506 | |
| | 1269 | | | 402, 403, 802, 901 | | Diamond Base System, GW08667514 | |
| | 1270 | | | 402, 403, 802, 901 | | Diamond System Workman's Compensation System, GW08667515 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |

| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | 1271 | | | 402, 403, 802, 901 | | Tweedy article, Systems Decisions Among Most Difficult – Atmosphere Change Adds Difficulty in Selection Process, GW09445432 |
| | 1272 | | | 402, 403, 802, 901 | | Tweedy article, An Overview of Trends in RMIS, GW09445435 |
| | 1273 | | | 402, 403, 802, 901 | | Tweedy article, Insurers Rising to RMIS Challenge; Stand-Alone Vendors May Find Insurers Tough Competition, GW09445442 |
| | 1274 | | | 402, 403, 802, 901 | | Tweedy article, Managing Risk with Information, GW09445707 |
| | 1275 | | | 402, 403, 802, 901 | | Tweedy article, Comparative Analysis Moderate to Smaller Systems, GW09445708 |
| | 1276 | | | 402, 403, 802, 901 | | Monroe article, Using Today's Technology Tools, GW09445727 |
| | 1277 | | | 402, 403, 802, 901 | | Tweedy article, Vendor and System Comparative Analysis, GW09445759 |
| | 1278 | | | 402, 403, 802, 901 | | Tweedy article, Vendor Profile, GW09445760 |
| | 1279 | | | 402, 403, 802, 901 | | Tweedy article, Vendor-System Review, Managing Risk with Information Technology, GW09445761 |
| | 1280 | | | 402, 403, 802, 901 | | Selected pages from the IBM Dictionary of Computing |
| | 1281 | | | 402, 403, 802 | | Model Patent Jury Instructions from the National Patent Jury Instruction Project, June 17, 2009 |
| | 1282 | | | 402, 403, 802, 901 | | Siebel Enterprise Applications, Workflow Manager Guide, Siebel 98 v. 4.0, Revision A, April 1998, ORCL001187-1296 |
| | 1283 | | | 402, 403, 802, 901 | | Siebel Release History, ORCL0010637-8 |
| | 1284 | | | 402, 403, 802, 901 | | Project Gantt Excel file from ACN02420556 source code CD |
| | 1285 | | | 402, 403, 802, 901 | | Quality Plan 061598 document from ACN02420556 source code CD |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 1286 | | | 402, 403, 802, 901 | | Quality Plan 0817 document from ACN02420556 source code CD | |
| | 1287 | | | 402, 403, 802, 901 | | SC_Org PowerPoint from ACN02420556 source code CD | |
| | 1288 | | | 402, 403, 802, 901 | | SQA Checklist Excel file from ACN02420556 source code CD | |
| | 1289 | | | 402, 403, 802, 901 | | SQA Issue Tracking 716 Excel file from ACN02420556 source code CD | |
| | 1290 | | | 402, 403, 802, 901 | | SQA Issue Tracking 902 Excel file from ACN02420556 source code CD | |
| | 1291 | | | 402, 403, 802, 901 | | SQA Issue Tracking 1111 Excel file from ACN02420556 source code CD | |
| | 1292 | | | 402, 403, 802, 901 | | SQA Plan document from ACN02420556 source code CD | |
| | 1293 | | | 402, 403, 802, 901 | | VBCHU Arrangement Letter document from ACN02420556 source code CD | |
| | 1294 | | | 402, 403, 802, 901 | | VBCHU WorkPlan 428 Excel file from ACN02420556 source code CD | |
| | 1295 | | | | | U.S. Patent No. 5,253,362 (Nolan) | |
| | 1296 | | | | | U.S. Patent No. 5,557,515 (Abbruzzese) | |
| | 1297 | | | | | U.S. Patent No. 5,627,764 (Schutzman) | |
| | 1298 | | | | | U.S. Patent No. 5,734,837 (Flores) | |
| | 1299 | | | | | U.S. Patent No. 5,839,112 (Schreitmueller) | |
| | 1300 | | | | | U.S. Patent No. 5,848,271 (Caruso) | |
| | 1301 | | | | | U.S. Patent No. 5,855,005 (Schuler) | |
| | 1302 | | | | | U.S. Patent No. 5,860,066 (Rouse) | |
| | 1303 | | | | | U.S. Patent No. 5,950,169 (Borghesi) | |
| | 1304 | | | | | U.S. Patent No. 6,073,109 (Flores) | |
| | 1305 | | | | | U.S. Patent No. 6,574,636 (Balon) | |
| | 1306 | | | | | U.S. Patent No. 6,606,740 (Lynn) | |
| | 1307 | | | | | U.S. Patent No. 6,937,990 (Walker) | |
| | 1308 | | | 403, 802, 901 | | Kuebler Expert Report Exhibit B, Kuebler Biography | |
| | 1309 | | | 402, 403, 802, 901 | | JP 11-353234, Japanese Abstract for Disk Drive | |
| | 1310 | | | 402, 403, 901 | | E-mail from Tausif Motorwala to Jeffrey Wargin attaching Safeco ICF v0-11 Consolidated v4.mpp, ACN00020528-9 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 1311 | | | 402, 403, 901 | | E-mail from Shon Bose to Michael Costonis, John DelSanto, John Vale, Michael Lucarini, John Cusano and Nicole Michaels attaching resume of Jacob Jones, ACN00050684-8 | |
| | 1312 | | | Missing 402, 403, 802, 901 | | Claim Center 5.0.2 executable program files | |
| | 1313 | | | | | U.S. Patent No. 5,862,327 (Kwang) | |
| | 1314 | | | Missing 402, 403, 802, 901 | | Greg Todd, et al., "Microsoft® Exchange Server 5.5 Unleashed" (McMillan)(1998) | |
| | 1315 | | | 402, 403, 802, 901 | | 1st Report Data Reference, CP 002319-36 | |
| | 1316 | | | Missing 402, 403, 802, 901 | | The Diamond System Features from http://web.archive.org/web/20010302142311/www.appliedsystems.com/Diamond/featues.htm | |
| | 1317 | | | 402, 403, 802, 901 | | The Diamond System Features from http://web.archive.org/web/20010128184300/www.appliedsystems.com/Diamond/featues.htm | |
| | 1318 | | | Missing 402, 403, 802, 901 Overbroad. Accenture will respond when Guidewire identifies specific excerpts. | | Computer Sciences Corp. source code CD, CSC001181 | |
| | 1319 | | | Missing 402,403, 802, 901 | | DORN promotional DVD | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 1320 | | | Missing 402, 403, 802, 901 Overbroad. Accenture will respond when Guidewire identifies specific excerpts. | | Guidewire source code, GW00000001 | |
| | 1321 | | | Missing 402, 403, 802, 901 Overbroad. Accenture will respond when Guidewire identifies specific excerpts. | | Accenture source code hard drive, ACN05910769 | |
| | 1322 | | | 402, 403, 802, 901 | | Shamos Validity Expert Report, Exhibit D cells A1 – AD18 | |
| | 1323 | | | 402, 403, 802, 901 | | Won Ex. 3, Affidavit of Ben Won of Farmers Mutual Protective Association, October 28, 2009 | |
| | 1324 | | | Missing 402, 403, 802, 901 Overbroad. Accenture will respond when Guidewire identifies specific excerpts. | | Amended Opening Expert Report of William Kuebler on Trade Secrets, October 16, 2009 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 1325 | | | Missing 402, 403, 802, 901 | | Exhibts A-C to Amended Opening Expert Report of William Kuebler on Trade Secrets, October 16, 2009 | |
| | 1326 | | | Missing 402, 403, 802, 901 Overbroad. Accenture will respond when Guidewire identifies specific excerpts. | | Rebuttal Expert Report of William Kuebler on Trade Secrets, December 14, 2009 | |
| | 1327 | | | Missing 402, 403, 802, 901 Overbroad. Accenture will respond when Guidewire identifies specific excerpts. | | Exhibits A-H to Rebuttal Expert Report of William Kuebler on Trade Secrets, December 14, 2009 | |
| | 1328 | | | Missing No Objection | | File history application no. 10/405,903, BNK0008756-8903 | |
| | 1329 | | | 402, 403, 901 | | Benes Ex. 14, E-mail fr Brian O'Connell to Mauricio Benes, Michael Lucarini, Matthew Foster and Laura Ford re: Guidewire Response with attachments, ACN00184331-6 | |
| | 1330 | | | 402, 403, 802, 901 | | ACN00046064 | |
| | 1331 | | | 402, 403, 802, 901 | | ACN00588143 | |
| | 1332 | | | 402, 403, 802, 901 | | PowerPoint, ACN00034610 | |
| | 1333 | | | 402, 403, 901 | | GW08668276 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |

| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | 1334 | | | 402, 403, 802, 901 | | Kowshik Ex. 1, Accenture Code of Business Ethics: Our Core Values |
| | 1335 | | | 402, 403, 802, 901 | | GW05977570 |
| | 1336 | | | 402, 403, 802, 901 | | GW05977575 |
| | 1337 | | | 402, 403, 802, 901 | | GW05977591 |
| | 1338 | | | 402, 403, 802, 901 | | GW05977599 |
| | 1339 | | | 402, 403, 802, 901 | | ACN02160297 |
| | 1340 | | | 402, 403, 802, 901 | | ACN02304105 |
| | 1341 | | | 402, 403, 802, 901 | | ACN00587134 |
| | 1342 | | | 402, 403, 802, 901 | | ACN02100878 |
| | 1343 | | | 402, 403, 901 | | ACN00593187 |
| | 1344 | | | 402, 403, 901 | | ACN00593197 |
| | 1345 | | | 402, 403, 802, 901 | | ACN00593202 |
| | 1346 | | | Missing | | ACN00593206 |
| | 1347 | | | 402, 403, 802, 901 | | ACN02279363 |
| | 1348 | | | 402, 403, 802, 901 | | ACN02100974 |
| | 1349 | | | 402, 403, 901 | | ACN02106666 |
| | 1350 | | | 402, 403, 802, 901 | | ACN00592909 |
| | 1351 | | | 402, 403, 802, 901 | | ACN00592910 |
| | 1352 | | | 402, 403, 802, 901 | | ACN00592911 |
| | 1353 | | | 402, 403, 802, 901 | | ACN00592914 |
| | 1354 | | | 402, 403, 802, 901 | | ACN02305264 |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 1355 | | | 402, 403, 802, 901 | | ACN02303906 | |
| | 1356 | | | 402, 403, 901 | | ACN00587013 | |
| | 1357 | | | 402, 403, 802, 901 | | ACN00587016 | |
| | 1358 | | | 402, 403, 802, 901 | | ACN00210662-8 | |
| | 1359 | | | 402, 403, 802, 901 | | ACN04744121 | |
| | 1360 | | | 402, 403, 802, 901 | | ACN00587369 | |
| | 1361 | | | 402, 403, 901 | | ACN02106933 | |
| | 1362 | | | 402, 403, 802, 901 | | ACN00585710 | |
| | 1363 | | | 402, 403, 802, 901 | | ACN00585711 | |
| | 1364 | | | 402, 403, 802, 901 | | ACN00585712 | |
| | 1365 | | | 402, 403, 802, 901 | | ACN00585713 | |
| | 1366 | | | 402, 403, 802, 901 | | ACN00585714 | |
| | 1367 | | | 402, 403, 901 | | ACN00583818 | |
| | 1368 | | | 402, 403, 802, 901 | | ACN00583821 | |
| | 1369 | | | 402, 403, 802, 901 | | ACN00583830 | |
| | 1370 | | | 402, 403, 802, 901 | | Conroy Ex. 2, e-mail attaching résumé | |
| | 1371 | | | 402, 403, 802, 901 | | Kowshik Ex. 3, Kowshik résumé | |
| | 1372 | | | 402, 403, 802, 901 | | Michaels Ex. 1, Michaels résumé | |
| | 1373 | | | Missing; 402, 403 | | Record of *Ex Parte* Reexamination Proceeding of U.S. Patent No. 7,013,284, Filed June 19, 2008; Application No. 90/010,201. | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 1374 | | | Missing; 402, 403 | | Record of *Ex Parte* Reexamination Proceeding of U.S. Patent No. 7,013,284; Filed October 9, 2009; Application No. 90/010,713 | |
| | 1375 | | | 402, 403 | | Record of *Ex Parte* Reexamination Proceeding of U.S. Patent No. 7,617,240, Filed November 10, 2009; Application No. 90/010,735 | |
| | 1376 | | | Missing 402, 403, 802, 901 Overbroad. Accenture will respond when Guidewire identifies specific excerpts. | | Claim Center 5.0.2 source code | |
| | 1377 | | | Missing 402, 403, 802, 901 Overbroad. Accenture will respond when Guidewire identifies specific excerpts. | | February 2002 Prototype source code | |
| | 1378 | | | 402, 403, 802, 901 | | Accenture Claims Solution Group from http://web.archive.org/web/20011030182348/www.accenture.com/xd/xd.asp?it=enWeb&xd=industries\financial\insurance\insu_claims.xml | |
| | 1379 | | | 402, 403, 802, 901 | | Accenture Claims Solution Group web page, BNK00006481 | |
| | 1380 | | | 402, 403, 802, 901 | | ACN00552048 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 1381 | | | 402, 403, 802, 901 | | ACN04496034 | |
| | 1382 | | | Missing; no document with this Bates number exists | | ACN0475027 | |
| | 1383 | | | 402, 403, 802, 901 | | GW03000999 | |
| | 1384 | | | 402, 403, 802, 901 | | GW05963970 | |
| | 1385 | | | 402, 403, 802, 901 | | GW05977534 | |
| | 1386 | | | 402, 403, 802, 901 | | GW05977574 | |
| | 1387 | | | 402, 403, 802, 901 | | GW05977576 | |
| | 1388 | | | 402, 403, 802, 901 | | GW05977577 | |
| | 1389 | | | 402, 403, 802, 901 | | GW05977586 | |
| | 1390 | | | 402, 403, 802, 901 | | GW05977602 | |
| | 1391 | | | 402, 403, 802, 901 | | GW06054250 | |
| | 1392 | | | 402, 403, 802, 901 | | GW08597772 | |
| | 1393 | | | 402, 403, 802, 901 | | GW08645925 | |
| | 1394 | | | 402, 403, 802, 901 | | GW08645926 | |
| | 1395 | | | 402, 403, 802, 901 | | GW08645930 | |
| | 1396 | | | 402, 403, 802, 901 | | GW08645932 | |
| | 1397 | | | 402, 403, 802, 901 | | GW08645933 | |
| | 1398 | | | 402, 403, 802, 901 | | GW08645934 | |
| | 1399 | | | 402, 403, 802, 901 | | GW08667429 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 1400 | | | 402, 403, 802, 901 | | GW08667430 | |
| | 1401 | | | 402, 403, 802, 901 | | GW08667431 | |
| | 1402 | | | 402, 403, 802, 901 | | GW08667432 | |
| | 1403 | | | 402, 403, 802, 901 | | GW09400707 | |
| | 1404 | | | 402, 403, 802, 901 | | GW09411815 | |
| | 1405 | | | 402, 403, 802, 901 | | GW09435440 | |
| | 1406 | | | 402, 403, 802, 901 | | GW09435442 | |
| | 1407 | | | 402, 403, 802, 901 | | GW09435432 | |
| | 1408 | | | 402, 403, 802, 901 | | GW09435435 | |
| | 1409 | | | 402, 403, 802, 901 | | GW09435408 | |
| | 1410 | | | 402, 403, 802, 901 | | GW09435427 | |
| | 1411 | | | 402, 403, 802, 901 | | Shaw Ex. 19, e-mail fr Ken Branson to Shane Duan and Mark Shaw re: marketing research and competitive analysis | |
| | 1412 | | | 402, 403, 802, 901 | | Comparison document between Accenture's Claims Components and Guidewire's ClaimCenter, ACN02036913-6 | |
| | 1413 | | | Missing 402, 403, 802, 901 Overbroad. Accenture will respond when Guidewire identifies specific excerpts. | | Accenture's Claims Components 7.1 source code | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 1414 | | | 402, 403, 802, 901 | | DiGregorio Ex. 40, E-mail fr Gino DiGregorio to Michael Lucarini and Michael Costonis re: CNA call to Safeco campaigning for Guidewire, ACN02421931 | |
| | 1415 | | | 402, 403, 802, 901 | | DiGregorio Ex. 42, E-mail fr Patti Griffin to Michael Lucarini, John Cusano, Nicole Michaels, Laura Ford, Jacqueline Anderson and Jesse Rothermel re: competition call with SAP, ACN00154926-7 | |
| | 1416 | | | Missing | | Claim Center Rules Guide Release 3.1.1 | |
| | 1417 | | | Missing | | Guidewire's public website | |
| | 1418 | | | Missing | | Guidewire's historical websites at www.archive.org | |
| | 1419 | | | Missing | | Centrica Software's former web sites at www.archive.org | |
| | 1420 | | | 402, 403, 802, 901 | | Duff Ex. 9, PowerPoint, Guidewire Education: Configuring Guidewire ClaimCenter I, Your Organization: Users & Groups, ACN05579482 | |
| | 1421 | | | 402, 403, 802, 901 | | Duff Ex. 10, PowerPoint, What is a Typelist?, ACN05579484 | |
| | 1422 | | | 402, 403, 802, 901 | | Duff Ex. 11, PowerPoint, What is a Name/Value View?, ACN05579483 | |
| | 1423 | | | 402, 403, 802, 901 | | Duff Ex. 12, PowerPoint, ClaimCenter's Approach to Extensions, ACN05579485 | |
| | 1424 | | | 402, 403, 802, 901 | | Duff Ex. 13, PowerPoint, Guidewire Education: Configuring Guidewire ClaimCenter II, Setting Colors and Fonts with Style Sheets, ACN05579486 | |
| | 1425 | | | 402, 403, 802, 901 | | Duff Ex. 14, PowerPoint, Guidewire Education: Configuring Guidewire ClaimCenter I, Admin and Runtime Environments, ACN05579487 | |
| | 1426 | | | 402, 403, 802, 901 | | Duff Ex. 15, PowerPoint, Guidewire Education: Configuring Guidewire ClaimCenter I, The Organizational Hierarchy: Groups, ACN05579482 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 1427 | | | 402, 403, 802, 901 | | Duff Ex. 16, PowerPoint, Guidewire Education: Configuring Guidewire ClaimCenter I, Configuration Parameters, ACN05579490 | |
| | 1428 | | | 402, 403, 802, 901 | | Duff Ex. 17, PowerPoint, Guidewire Education: Configuring Guidewire ClaimCenter I, Authentication: Logging In, ACN05579489 | |
| | 1429 | | | 402, 403, 802, 901 | | Duff Ex. 18, PowerPoint, Guidewire Education: Configuring Guidewire ClaimCenter I, What is an Activity Pattern, ACN05579491 | |
| | 1430 | | | 402, 403, 802, 901 | | Duff Ex. 19, PowerPoint, Data Model Overview, ACN05579493 | |
| | 1431 | | | 402, 403, 802, 901 | | Duff Ex. 20, PowerPoint, What is a List View, ACN05579494 | |
| | 1432 | | | 402, 403, 802, 901 | | Duff Ex. 21, Guidewire, Creating Document Templates, ACN05579495 | |
| | 1433 | | | 402, 403, 802, 901 | | Duff Ex. 22, PowerPoint, Financials Configuration, Configuring ClaimCenter 3.1, ACN05579496 | |
| | 1434 | | | 402, 403, 802, 901 | | Duff Ex. 23, PowerPoint, Integration Fundamentals, ClaimCenter Release 3.1.x, ACN05579508 | |
| | 1435 | | | 402, 403, 802, 901 | | Duff Ex. 24, PowerPoint, New Employee Integration Overview, ClaimCenter Release 3.0.1, ACN05579510 | |
| | 1436 | | | 402, 403, 802, 901 | | Duff Ex. 25, PowerPoint, Using Guidewire ClaimCenter Release 3.0, ACN05579511 | |
| | 1437 | | | 402, 403, 802, 901 | | Duff Ex. 26, PowerPoint, Guidewire Education: Developing ClaimCenter Rules, What Are Rules, ACN05579512 | |
| | 1438 | | | 402, 403, 802, 901 | | Duff Ex. 27, PowerPoint, Guidewire Education: Developing ClaimCenter Rules, About Guidewire Studio, ACN05579513 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 1439 | | | 402, 403, 802, 901 | | Duff Ex. 28, PowerPoint, Guidewire Education: Developing ClaimCenter Rules, Using GScript, ACN05579514 | |
| | 1440 | | | 402, 403, 802, 901 | | Duff Ex. 29, PowerPoint, Guidewire Education: Developing ClaimCenter Rules, Placing Business Logic in Rules, ACN05579515 | |
| | 1441 | | | 402, 403, 802, 901 | | Duff Ex. 30, PowerPoint, The Rule Hierarchy, ACN05579516 | |
| | 1442 | | | 402, 403, 802, 901 | | Duff Ex. 31, PowerPoint, Guidewire Education: Developing ClaimCenter Rules, Creation Processes, ACN05579517 | |
| | 1443 | | | 402, 403, 802, 901 | | Duff Ex. 32, PowerPoint, Guidewire Education: Developing ClaimCenter Rules, Lifecycle Events, ACN05579519 | |
| | 1444 | | | 402, 403, 802, 901 | | Duff Ex. 33, PowerPoint, Guidewire Education: Developing ClaimCenter Rules, Testing Rules, ACN05579520 | |
| | 1445 | | | 402, 403, 802, 901 | | Duff Ex. 35, Outlook Calendar notice for meeting entitled Guidewire "Technology Deep Drive", ACN04923394 | |
| | 1446 | | | Missing 402, 403, 802, 901 Overbroad. Accenture will respond when Guidewire identifies specific excerpts. | | Third party AXA Canada document production | |

<table>
<tr><td colspan="5">PRESIDING JUDGE:<br>Sue L. Robinson</td><td colspan="2">PLAINTIFFS' ATTORNEY:<br>Richard Horwitz</td><td>DEFENDANT'S ATTORNEY:<br>Jack B. Blumenfeld</td></tr>
<tr><td colspan="5">TRIAL DATE:<br>March 15 –19, 2010</td><td colspan="2">COURT REPORTER:<br>Valerie Gunning</td><td>COURTROOM DEPUTY: Larisha Davis</td></tr>
<tr><td>PTX No.</td><td>DTX No.</td><td>JTX No.</td><td>Date Offered</td><td>Objections</td><td>Admitted</td><td colspan="2">Description of Exhibits and Witnesses</td></tr>
<tr><td></td><td>1447</td><td></td><td></td><td>Missing 402, 403, 802, 901 Overbroad. Accenture will respond when Guidewire identifies specific excerpts.</td><td></td><td colspan="2">Third party SAP document production</td></tr>
<tr><td></td><td>1448</td><td></td><td></td><td>402, 403, 802, 901</td><td></td><td colspan="2">Costonis Dep Ex. 123, E-mail fr Mauricio Benes to Nicole Michaels, Laura Ford, Michael Costonis, Michael Lucarini, and Matthew Foster re: Competitor's application features overview, ACN00109227-30</td></tr>
<tr><td></td><td>1449</td><td></td><td></td><td>Missing 402, 403</td><td></td><td colspan="2">E-mail fr Jacob Jones to Michael Lucarini and John Batcha, ACN00049956-7</td></tr>
<tr><td></td><td>1450</td><td></td><td></td><td>402, 403, 901</td><td></td><td colspan="2">ACN00015386-8</td></tr>
<tr><td></td><td>1451</td><td></td><td></td><td>402, 403, 802, 901</td><td></td><td colspan="2">ACN00038763-4</td></tr>
<tr><td></td><td>1452</td><td></td><td></td><td>402, 403, 901</td><td></td><td colspan="2">ACN00047222</td></tr>
<tr><td></td><td>1453</td><td></td><td></td><td>402, 403, 901</td><td></td><td colspan="2">ACN00049956-7</td></tr>
<tr><td></td><td>1454</td><td></td><td></td><td>402, 403, 901</td><td></td><td colspan="2">ACN00049958</td></tr>
<tr><td></td><td>1455</td><td></td><td></td><td>402, 403, 901</td><td></td><td colspan="2">ACN00050654-7</td></tr>
<tr><td></td><td>1456</td><td></td><td></td><td>402, 403, 901</td><td></td><td colspan="2">ACN00050684</td></tr>
<tr><td></td><td>1457</td><td></td><td></td><td>402, 403, 901</td><td></td><td colspan="2">ACN00056183-4</td></tr>
<tr><td></td><td>1458</td><td></td><td></td><td>402, 403 missing attachment s</td><td></td><td colspan="2">ACN00056334 & attachments</td></tr>
</table>

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 1459 | | | 402, 403, 802, 901 | | ACN00056338 | |
| | 1460 | | | 402, 403, 802, 901 | | ACN00068018 | |
| | 1461 | | | 402, 403, 901 | | ACN00069812 | |
| | 1462 | | | 402, 403, 901 | | ACN00102059 | |
| | 1463 | | | 402, 403, 802, 901 | | ACN00102065 | |
| | 1464 | | | 402, 403, 901 | | Duff Ex. 38 | |
| | 1465 | | | 402, 403, 802, 901 | | Duff Ex. 39 | |
| | 1466 | | | 402, 403, 802, 901 | | ACN00103292 | |
| | 1467 | | | 402, 403, 901 | | ACN00103892-7 | |
| | 1468 | | | 402, 403, 901 | | ACN00109330 | |
| | 1469 | | | 402, 403, 802, 901 | | ACN00103912-43 | |
| | 1470 | | | 402, 403, 901 | | ACN00103969-92 | |
| | 1471 | | | 402, 403, 901 | | DiGregorio Ex. 43 | |
| | 1472 | | | 402, 403, 901 | | ACN00126913 | |
| | 1473 | | | 402, 403, 802, 901 | | ACN00126917 | |
| | 1474 | | | 402, 403, 802, 901 | | ACN00126918 | |
| | 1475 | | | 402, 403, 802, 901 | | ACN00126919 | |
| | 1476 | | | 402, 403, 802, 901 | | ACN00126936 | |
| | 1477 | | | 402, 403, 901 | | ACN00145133 | |
| | 1478 | | | 402, 403, 901 | | ACN00168297 | |
| | 1479 | | | 402, 403, 802, 901 | | ACN2083257 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 1480 | | | 402, 403, 901 | | ACN02421012 | |
| | 1481 | | | 402, 403, 901 | | ACN02422764 | |
| | 1482 | | | 402, 403, 901 | | ACN04974587 | |
| | 1483 | | | 402, 403, 802, 901 | | ACN04974588 | |
| | 1484 | | | 402, 403, 802, 901 | | ACN04974592 | |
| | 1485 | | | 402, 403 | | ACN04974612 | |
| | 1486 | | | 402, 403, 901 | | ACN05073529 | |
| | 1487 | | | 402, 403, 802, 901 | | ACN05077403 | |
| | 1488 | | | 402, 403, 802, 901 | | ACN05077573 | |
| | 1489 | | | 402, 403, 901 | | ACN05645508 | |
| | 1490 | | | Missing; 402, 403 | | Kowshik Ex. 7, ACN05141079-80 | |
| | 1491 | | | 402, 403, 802, 901 | | GW00024644 | |
| | 1492 | | | 402, 403, 802, 901 | | GW02100939 | |
| | 1493 | | | 402, 403, 802, 901 | | GW02114418 | |
| | 1494 | | | 402, 403, 802, 901 | | GW08594413 | |
| | 1495 | | | 402, 403, 802, 901 | | GW08668263-9070 | |
| | 1496 | | | 402, 403 | | GW08668274 | |
| | 1497 | | | 402, 403 | | GW08668275 | |
| | 1498 | | | 402, 403, 901 | | GW08668276 | |
| | 1499 | | | 402, 403, 802, 901 | | GW08668331 | |
| | 1500 | | | 402, 403, 802, 901 | | GW08668408-9 | |
| | 1501 | | | 402, 403, 802, 901 | | GW08668410 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 1502 | | | 402, 403, 802, 901 | | GW00866875 | |
| | 1503 | | | 402, 403, 802, 901 | | GW08669071-71087 | |
| | 1504 | | | 402, 403, 802, 901 | | GW09372517 | |
| | 1505 | | | 402, 403, 802, 901 | | E-mail fr Sally Janis to distribution list, ACN00426372 | |
| | 1506 | | | 402, 403 | | Accenture's Supplemental Responses to Interrogatories Nos. 3, 10, 16, 17 and 18, April 27, 2009 | |
| | 1507 | | | Missing; 402, 403, 802, 901 | | AICS.Documentation\Claim Desktop\Components | |
| | 1508 | | | Missing 402, 403, 802, 901 Overbroad. Accenture will respond when Guidewire identifies specific excerpts. | | Code\Builds\AICS.Claims\Claims\Desktop | |
| | 1509 | | | 402, 403, | | E-mail fr Accenture's counsel to Guidewire's counsel re: Guidewire's PolicyCenter source code, May 6, 2009 at 11:51 AM | |
| | 1510 | | | 402, 403 | | E-mail fr Accenture's counsel to Guidewire's counsel re: Guidewire's PolicyCenter source code, May 6, 2009 at 12:12 PM | |
| | 1511 | | | 402, 403 | | E-mail fr Accenture's counsel to Guidewire's counsel re: Guidewire's PolicyCenter source code, May 6, 2009 at 12:29 PM | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 1512 | | | 402, 403 | | E-mail fr Guidewire's counsel to Accenture's counsel re: Guidewire's PolicyCenter source code, May 8, 2009 at 1:21 PM | |
| | 1513 | | | 402, 403 | | E-mail fr Accenture's counsel to Guidewire's counsel re: Guidewire's PolicyCenter source code, May 8, 2009 at 2:53 PM | |
| | 1514 | | | 402, 403 | | E-mail fr Guidewire's counsel to Accenture's counsel re: Guidewire's PolicyCenter source code, May 8, 2009 at 2:56 PM | |
| | 1515 | | | 402, 403 | | E-mail fr Guidewire's counsel to Accenture's counsel re: Guidewire's PolicyCenter source code, May 11, 2009 at 1:22 PM | |
| | 1516 | | | | | Hearing Transcript from June 11, 2009 | |
| | 1517 | | | 402, 403, 901 | | Accenture website page offering demo disk from archive.org at http://web.archive.org/web/2021130055226/www.accenture/xd/xd.asp?it=enweb | |
| | 1518 | | | 402, 403 | | CNA and Accenture Covenant Not to Sue, ACN00693543 | |
| | 1519 | | | Document produced as two documents, 402, 403, 802, 901 | | Millennium Simulation Scripts, Claim Process Scenarios, May 14, 1997, TRA00003237-367 | |
| | 1520 | | | Incomplete document, 402, 403, 802, 901 | | Millennium ClaimWorks Design Utility Window Specifications, June12, 1997, TRA00004304-410 | |
| | 1521 | | | 402, 403, 802, 901 | | Work Comp Content Team Agenda January, ClaimWorks – Task Asssitant, December 19, 1998, TRA00005554-62 | |
| | 1522 | | | 402, 403, 802, 901 | | CHU Project, Business Practice Description, Functional Component: Task Assistant, October 18, 1996, TRA00009053-61 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |

| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | 1523 | | | 402, 403, 802, 901 | | PowerPoint: ClaimWorks Overview, Forms and Correspondence, TRA00009182-91 |
| | 1524 | | | 402, 403, 802, 901 | | The St. Paul ClaimWorks, Mode Office Approach, TRA00010909-13 |
| | 1525 | | | 402, 403, 802, 901 | | Diagnostic Summary Document, February 16, 1995, TRA00011269-99 |
| | 1526 | | | 402, 403, 802, 901 | | Millennium/ClaimWorks Design Confirmation, Window Design Specifications, Task Assistant, July 8, 1997, TRA00011638-74 |
| | 1527 | | | Document produced as multiple documents, 402, 403, 802, 901 | | ClaimWorks Model Office 1.1 Results, December 1996, TRA00011750-884 |
| | 1528 | | | Missing | | The St. Paul, Claim Redesign, Engage Report, March 1993, TRA0012824-994 |
| | 1529 | | | 402, 403, 802, 901 | | Diagnostic 4 – Property, First Party, January 11-12, 1995, TRA00013017-42 |
| | 1530 | | | 402, 403, 802, 901 | | Workers' Compensation binder, January 17, 1995, TRA00013044-99 |
| | 1531 | | | 402, 403, 802, 901 | | No-Fault Auto binder, January 24, 1995, TRA00013100-14 |
| | 1532 | | | 402, 403, 802, 901 | | Medical Liability binder, January 25, 1995, TRA00013115-27 |
| | 1533 | | | 402, 403, 802, 901 | | Recovery binder, January 18-19, 1995, TRA00013128-64 |
| | 1534 | | | 402, 403, 802, 901 | | ACE Access system binder, TRA00015679-883 |
| | 1535 | | | Incomplete document, 402, 403, 802, 901 | | The St. Paul Companies, Electronic Commerce: Direction and Strategy, March 1999, TRA00016069-71 |
| | 1536 | | | 402, 403, 802, 901 | | Knowledge Management Class Replacement, PowerPoint: e-insurance, Claims Management Presentation, February 24, 1997, TRA00016260-78 |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 1537 | | | Document produced as two documents, 402, 403, 802, 901 | | ClaimWorks Scernarions Master 1.doc, TRA00016303-424 | |
| | 1538 | | | 402, 403, 802, 901 | | ClaimWorks Design Review binder, July 6, 1998, TRA00016425-30 | |
| | 1539 | | | 402, 403, 802, 901 | | Business Partner Design Reviews and Data Requirements Sessions, July 1, 1998, TRA00016437-9 | |
| | 1540 | | | 402, 403, 802, 901 | | Business Partner Design Reviews and Data Requirements Sessions, June-July, 1998, TRA00016440-2 | |
| | 1541 | | | 402, 403, 802, 901 | | ClaimWorks, Data Capture Dem Key Messages, June 23, 1998, TRA00016443-6 | |
| | 1542 | | | 402, 403, 802, 901 | | ClaimWorks, Dialog/Window Inventory Excel file, June 23, 1998, TRA00016447-9 | |
| | 1543 | | | 402, 403, 802, 901 | | ClaimWorks Data Capture Project, Business Partner Review Sessions, partial PowerPoint with marginalia, TRA00016450-62 | |
| | 1544 | | | 402, 403, 802, 901 | | Visio file, ClaimWorks, Claim Folder – Claim Level D10A by Ken Drewelow, TRA00016511-33 | |
| | 1545 | | | 402, 403, 802, 901 | | Visio file, ClaimWorks, Claim Folder – Claim Level D10A by Ken Drewelow, TRA00016535-41 | |
| | 1546 | | | 402, 403, 802, 901 | | ClaimWorks User Type Profiles binder with The St. Paul memorandum from Jim Rumler and James Schwebach to Jan Crozier and Peter Treacy re: ClaimWorks User Type Profiles, January 22, 1998, TRA00016823-5 | |
| | 1547 | | | 402, 403, 802, 901 | | ACE v. ClaimWorks Terminology and ClaimWorks Task Assistant Terminology, November-December 1997, TRA00017770-81 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 1548 | | | 402, 403, 802, 901 | | ClaimWorks, Task Assistant Replaced ACE Fucntions Excel file and ClaimWorks: Task Assistant Flow Chart, November 14, 1997, TRA00017784-808 | |
| | 1549 | | | 402, 403, 802, 901 | | Screenshots of Task Assistant, TRA00017813-31 | |
| | 1550 | | | 402, 403, 802, 901 | | Project Astro, FinancialWorks, Claim History Word document, November 4, 1997, TRA00018211-84 | |
| | 1551 | | | 402, 403, 802, 901 | | Screenshots of Task Assistant, TRA00019754-72 | |
| | 1552 | | | 402, 403, 802, 901 | | The St. Paul, Claims Information Service Strategy Project Benefit Analysis Excel file, February 24, 1995, TRA00020666-72 | |
| | 1553 | | | 402, 403, 802, 901 | | Draft Casualty Diagnostic Session and Claims Information Systems Strategy Project, Diagnostics Session Write-Up, January 24, 1995, TRA00020880-8 | |
| | 1554 | | | 402, 403, 802, 901 | | Claims Information Systems Strategy Project – Appendices, March 17, 1995, TRA00021052-225 | |
| | 1555 | | | Overbroad, Accenture will raise specific objections when Guidewire identifies specific excerpts. | | JIRA database, GW19411124 | |
| | 1556 | | | 402, 403, 901 | | E-mail from Philippe Monnet to Jean-Marie Sacr and Asif Malik attaching PowerPoint file entitled Large U.S. Insurance Company, Salsa Project Description, April 15, 1998, ACN00588142-3 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |

| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | 1557 | | | 402, 403, 901 | | E-mail from Richard Balo to Deborah Thornton, Asif Malik and Jean-Marie Sacr attaching PowerPoint file entitled FinancialWorks, Salsa Project April 2, 1998, dated April 14, 1998. ACN00588156-7 |
| | 1558 | | | 402, 403, 901 | | E-mail from Michael Lucarini to Regina Kline, Shone Bose, Deborah Thornton, Mike Badower, Robert Pish, Victor Guyan, David Roessl and Asif Malik re: Reliance Arrangement Letter for Requirements Confirmation and attachments, March 10, 1998, ACN00588281-93 |
| | 1559 | | | 402, 403, 901 | | FinancialWorks, Project Salsa, Usability Test Workplan, ACN00588190 |
| | 1560 | | | 402, 403, 802, 901 | | Event Procesing – Make Last Payment, life_4, ACN02307784 |
| | 1561 | | | 402, 403, 802, 901 | | Event Procesing – Subrogation Identified, life_5, ACN02307788 |
| | 1562 | | | 402, 403, 802, 901 | | Assignment Other Than by the Supervisor, ACN02307903 |
| | 1563 | | | 402, 403, 901 | | ClaimWorks Utilities, Business Class Model document, ACN02308449 |
| | 1564 | | | 402, 403, 802, 901 | | Draft engagement letter between St. Paul and Andersen Consulting, November 17, 1994, ACN05527659-71 |
| | 1565 | | | 402, 403, 802, 901 | | Engagement letter between St. Paul and Andersen Consulting, "Design Descriptions as of 2/13/95", November 17, 1994, ACN5531060-6 |
| | 1566 | | | 402, 403, 901 | | Consulting Services Agreement between the St. Paul and Andersen Consulting, February 8, 1995, ACN05535728-36 |
| | 1567 | | | 402, 403, 901 | | Consulting Services Agreement between Andersen Consulting and The St. Paul, February 10, 1995, ACN02325108-16 |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 1568 | | | 402, 403, 901 | | Engagement letter between St. Paul and Andersen Consulting, April 10, 1995, ACN05529437-42 | |
| | 1569 | | | 402, 403, 901 | | Engagement letter between St. Paul and Andersen Consulting, June 20, 1995, ACN05529417-21 | |
| | 1570 | | | 402, 403, 901, missing attachment s | | E-mail from Michael Lucarini to David Hollander re: sample CDA/ABC final reports, January 24, 2000, ACN04747434 | |
| | 1571 | | | 402, 403, 901 | | PowerPoint file, Detailed Analyses by Line of Business for Reliance Millennium Claims Project, ACN04747435 | |
| | 1572 | | | 402, 403, 901 | | PowerPoint file, Reliance Millennium Claims Project, ACN04747691 | |
| | 1573 | | | 402, 403, 901 | | PowerPoint file, Detailed Vision Descriptions for Reliance Millennium Claims Project, ACN04747731 | |
| | 1574 | | | 402, 403, 901 | | Faxed engagement letter between St. Paul and Andersen Consulting, June 16, 1997, ACN02325073-90 | |
| | 1575 | | | 402, 403, 901 | | Andersen Consulting PowerPoint file, to Reliance Insurance Company, Millennium Claims System, Release 1 Business Case, February 19, 1998, ACN05721762 | |
| | 1576 | | | 402, 403, 802, 901 | | Hadnwritten note, Reliance Insurance Company Task Assistant Claims Project, June 1, 1998, ACN05534945 | |
| | 1577 | | | 402, 403, 901 | | Draft engagement letter between Reliance and Andersen Consulting, September 7, 1998, ACN02030295-9 | |
| | 1578 | | | 402, 403, 901 | | Signed engagement letter between Reliance and Andersen Consulting, April 14, 1999, ACN05534962-6 | |
| | 1579 | | | 402, 403, 901 | | Signed St.Paul engagement letter with Andersen Consulting, October 1, 1998, ACN05535722-7 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 1580 | | | 402, 403, 901 | | Signed Reliance Insurance engagement letter with Andersen Consulting, February 18, 1999, ACN05535010-5 | |
| | 1581 | | | 402, 403, 901 | | Signed St.Paul engagement letter with Andersen Consulting, August 6, 2001, ACN05535706-11 | |
| | 1582 | | | 402, 403, 901 | | Signed St.Paul engagement letter with Andersen Consulting, February 15, 2000, ACN05535712-21 | |
| | 1583 | | | 402, 403, 901 | | E-mail from Michael Lucarini to Nicole Michaels re: arrangement letter and attachments, March 25, 1999, ACN00584469-77 | |
| | 1584 | | | 402, 403, 901 | | Reliance Andersend Consulting Reliance, Task Assistant Claims System Project Consultation Agreement, Work Order No. 2 (Reliane Legacy Integration), October 22, 1998, ACN05534946-61 | |
| | 1585 | | | 402, 403, 802, 901, incomplete document | | GW00012372 | |
| | 1586 | | | 402, 403, 802, 901 | | GW00012373 | |
| | 1587 | | | 403, 802 | | ACN00008925 | |
| | 1588 | | | 402, 403, 802, 901 | | ACN00059953 | |
| | 1589 | | | 402, 403, 901 | | ACN00002991 | |
| | 1590 | | | 402, 403, 901 | | ACN00003020 | |
| | 1591 | | | 402, 403, 901 | | ACN00003022 | |
| | 1592 | | | 402, 403, 901 | | ACN00003122 | |
| | 1593 | | | Missing attachment, 402, 403, 901 | | ACN00008059 | |
| | 1594 | | | 402, 403, 901 | | ACN00008061 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 1595 | | | 402, 403, 901 | | ACN00008062 | |
| | 1596 | | | 402, 403, 802, 901 | | ACN00008914 | |
| | 1597 | | | 402, 403, 802, 901 | | ACN00008923 | |
| | 1598 | | | 402, 403, 802, 901 | | ACN00009326 | |
| | 1599 | | | 402, 403, 901 | | ACN00011446 | |
| | 1600 | | | 402, 403, 901 | | ACN00012549 | |
| | 1601 | | | 402, 403, 802, 901 | | ACN00015386 | |
| | 1602 | | | 402, 403, 802, 901 | | ACN00015387 | |
| | 1603 | | | 402, 403, 901 | | ACN02083260 | |
| | 1604 | | | 402, 403, 901 | | ACN00015771 | |
| | 1605 | | | 402, 403, 802, 901 | | ACN00024261 | |
| | 1606 | | | 402, 403, 802, 901 | | ACN00024633 | |
| | 1607 | | | 402, 403, 901 | | ACN00025726 | |
| | 1608 | | | 402, 403, 901, missing attachment s | | ACN00025789 | |
| | 1609 | | | Incomplete document, 402, 403, 901 | | ACN00025790 | |
| | 1610 | | | Incomplete document, 402, 403, 901 | | ACN00025791 | |
| | 1611 | | | 402, 403, 901 | | ACN00025797 | |
| | 1612 | | | 402, 403, 901 | | ACN00025931 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 1613 | | | Incomplete document, 402, 403, 901 | | ACN00034609 | |
| | 1614 | | | Incomplete document, 402, 403, 901 | | ACN00034610 | |
| | 1615 | | | 402, 403, 802, 901 | | ACN00035927 | |
| | 1616 | | | 402, 403, 802, 901 | | ACN00035942 | |
| | 1617 | | | 402, 403, 802, 901 | | ACN00037918 | |
| | 1618 | | | 402, 403, 802, 901 | | ACN00037919 | |
| | 1619 | | | 402, 403, 802, 901 | | ACN00038744 | |
| | 1620 | | | 402, 403, 901 | | ACN00038745 | |
| | 1621 | | | 402, 403, 802, 901 | | ACN00038763 | |
| | 1622 | | | 402, 403, 802, 901 | | ACN00038764 | |
| | 1623 | | | 402, 403, 901 | | ACN00040753 | |
| | 1624 | | | 402, 403, 901 | | ACN00040754 | |
| | 1625 | | | 402, 403, 901 | | ACN00040755 | |
| | 1626 | | | 402, 403, 802, 901 | | ACN00047293 | |
| | 1627 | | | 402, 403, 802, 901 | | ACN00047296 | |
| | 1628 | | | 402, 403, 901 | | ACN00047306 | |
| | 1629 | | | 402, 403, 901 | | ACN00047307 | |
| | 1630 | | | 402, 403, 901 | | ACN00047308 | |
| | 1631 | | | 402, 403, 901 | | ACN00047309 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |

| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | 1632 | | | 402, 403, 901 | | ACN00047310 |
| | 1633 | | | 402, 403, 802, 901 | | ACN00047338 |
| | 1634 | | | 402, 403, 802, 901 | | ACN00047346 |
| | 1635 | | | 402, 403, 802, 901 | | ACN00048854 |
| | 1636 | | | 402, 403, 901 | | ACN00049956 |
| | 1637 | | | 402, 403, 901 | | ACN00050200 |
| | 1638 | | | 402, 403, 901 | | ACN00050201 |
| | 1639 | | | 402, 403, 901 | | ACN00050456 |
| | 1640 | | | 402, 403, 901 | | ACN00050511 |
| | 1641 | | | 402, 403, 901 | | ACN00052726 |
| | 1642 | | | 402, 403, 901 | | ACN00052727 |
| | 1643 | | | 402, 403, 901 | | ACN00050654 |
| | 1644 | | | 402, 403, 901 | | ACN00050658 |
| | 1645 | | | 402, 403, 901 | | ACN00050659 |
| | 1646 | | | 402, 403, 901 | | ACN00050702 |
| | 1647 | | | 402, 403, 901 | | ACN00050684 |
| | 1648 | | | 402, 403, 901 | | ACN00050936 |
| | 1649 | | | 402, 403, 901 | | ACN00050938 |
| | 1650 | | | 402, 403, 901 | | ACN00052231 |
| | 1651 | | | 402, 403, 901 | | ACN00052232 |
| | 1652 | | | 402, 403, 901 | | ACN00052233 |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 1653 | | | 402, 403, 901 | | ACN00052234 | |
| | 1654 | | | 402, 403, 901 | | ACN00052235 | |
| | 1655 | | | 402, 403, 802, 901 | | ACN00056175 | |
| | 1656 | | | 402, 403, 802, 901 | | ACN00056176 | |
| | 1657 | | | 402, 403, 802, 901 | | ACN00056179 | |
| | 1658 | | | 402, 403, 802, 901 | | ACN00056183 | |
| | 1659 | | | 402, 403, 901 | | ACN00056185 | |
| | 1660 | | | 402, 403, 901 | | ACN00056186 | |
| | 1661 | | | 402, 403, 901 | | ACN00056334 | |
| | 1662 | | | 402, 403, 901 | | ACN00056338 | |
| | 1663 | | | 402, 403, 901 | | ACN00056339 | |
| | 1664 | | | *See* DTX 1663; same objections. | | ACN00056339 | |
| | 1665 | | | 402, 403, 901 | | ACN00059925 | |
| | 1666 | | | 402, 403, 802, 901 | | ACN00059955 | |
| | 1667 | | | 402, 403, 901 | | ACN00060015 | |
| | 1668 | | | 402, 403, 901 | | ACN00060044 | |
| | 1669 | | | 402, 403, 802, 901 | | ACN00060464 | |
| | 1670 | | | 402, 403, 802, 901 | | ACN00060466 | |
| | 1671 | | | 402, 403, 802, 901 | | ACN00060480 | |
| | 1672 | | | 402, 403, 802, 901 | | ACN00060482 | |
| | 1673 | | | 402, 403, 802, 901 | | ACN00060489 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 1674 | | | 402, 403, 802, 901 | | ACN00060504 | |
| | 1675 | | | 402, 403, 802, 901 | | ACN00060579 | |
| | 1676 | | | 402, 403, 802, 901 | | ACN00060634 | |
| | 1677 | | | 402, 403, 802, 901 | | ACN00068017 | |
| | 1678 | | | 402, 403, 802, 901 | | ACN00068018 | |
| | 1679 | | | 402, 403, 901 | | ACN00069943 | |
| | 1680 | | | 402, 403, 901 | | ACN00069944 | |
| | 1681 | | | 402, 403, 901 | | ACN00070561 | |
| | 1682 | | | 402, 403, 901 | | ACN00070564 | |
| | 1683 | | | 402, 403, 901 | | ACN00073953 | |
| | 1684 | | | 402, 403, 901 | | ACN02342661 | |
| | 1685 | | | 402, 403, 802, 901 | | ACN02342663 | |
| | 1686 | | | 402, 403, 901 | | ACN00078267 | |
| | 1687 | | | 402, 403, 901 | | ACN00081076 | |
| | 1688 | | | 402, 403, 901 | | ACN00081314 | |
| | 1689 | | | 402, 403, 901 | | ACN00081436 | |
| | 1690 | | | 402, 403, 901 | | ACN00081879 | |
| | 1691 | | | 402, 403, 901 | | ACN00093203 | |
| | 1692 | | | 402, 403, 901 | | ACN00093204 | |
| | 1693 | | | 402, 403, 901 | | ACN00096325 | |
| | 1694 | | | 402, 403, 901 | | ACN00097373 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 1695 | | | 402, 403, 901 | | ACN00097376 | |
| | 1696 | | | 402, 403, 901 | | ACN00098462 | |
| | 1697 | | | 402, 403, 901 | | ACN02412711 | |
| | 1698 | | | 402, 403, 901 | | ACN02412713 | |
| | 1699 | | | 402, 403, 901 | | ACN02411401 | |
| | 1700 | | | 402, 403, 901 | | ACN02411402 | |
| | 1701 | | | 402, 403, 901 | | ACN00096670 | |
| | 1702 | | | 402, 403, 901 | | ACN00097501 | |
| | 1703 | | | 402, 403, 901 | | ACN00097504 | |
| | 1704 | | | 402, 403, 901 | | ACN00098459 | |
| | 1705 | | | 402, 403, 901 | | ACN00100166 | |
| | 1706 | | | 402, 403, 901 | | ACN00097417 | |
| | 1707 | | | 402, 403, 901 | | ACN00098271 | |
| | 1708 | | | 402, 403, 901 | | ACN00098463 | |
| | 1709 | | | 402, 403, 901 | | ACN00098464 | |
| | 1710 | | | 402, 403, 901 | | ACN00098665 | |
| | 1711 | | | 402, 403, 901 | | ACN00098666 | |
| | 1712 | | | 402, 403, 501, 901 | | ACN00100385 | |
| | 1713 | | | 402, 403, 901 | | ACN00101363 | |
| | 1714 | | | 402, 403, 901 | | ACN00101364 | |
| | 1715 | | | 402, 403, 901 | | ACN00102059 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 1716 | | | 402, 403, 901 | | ACN00102065 | |
| | 1717 | | | 402, 403, 901 | | ACN00102097 | |
| | 1718 | | | 402, 403, 802, 901 | | ACN00102586 | |
| | 1719 | | | 402, 403, 901 | | ACN00102904 | |
| | 1720 | | | 402, 403, 901 | | ACN00102978 | |
| | 1721 | | | 402, 403, 802, 901 | | ACN00103006 | |
| | 1722 | | | 402, 403, 802 901 | | ACN00103066 | |
| | 1723 | | | 402, 403, 802, 901 | | ACN00103292 | |
| | 1724 | | | 402, 403, 802 901 | | ACN00103331 | |
| | 1725 | | | 402, 403, 802,901 | | ACN00103355 | |
| | 1726 | | | 402, 403, 802, 901 | | ACN00103397 | |
| | 1727 | | | 402, 403, 802, 901 | | ACN00103617 | |
| | 1728 | | | 402, 403, 802, 901 | | ACN00103701 | |
| | 1729 | | | 402, 403, 802, 901 | | ACN00103733 | |
| | 1730 | | | 402, 403, 901 | | ACN00102927 | |
| | 1731 | | | 402, 403, 901 | | ACN00103003 | |
| | 1732 | | | 402, 403, 802, 901 | | ACN00103005 | |
| | 1733 | | | 402, 403, 901 | | ACN00103892 | |
| | 1734 | | | 402, 403, 901 | | ACN00106372 | |
| | 1735 | | | 402, 403, 901 | | ACN00106477 | |
| | 1736 | | | 402, 403, 901 | | ACN00107155 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 1737 | | | 402, 403, 901 | | ACN00107627 | |
| | 1738 | | | 402, 403, 901 | | ACN00108824 | |
| | 1739 | | | 402, 403, 901 | | ACN00108825 | |
| | 1740 | | | 402, 403, 901 | | ACN00108828 | |
| | 1741 | | | 402, 403, 602, 701, 702, 802, 901 | | ACN00108982 | |
| | 1742 | | | 402, 403, 602, 701, 702, 802, 901 | | ACN00109165 | |
| | 1743 | | | 402, 403, 602, 701, 702, 802, 901 | | ACN00109166 | |
| | 1744 | | | 402, 403, 602, 701, 702, 802, 901 | | ACN00109227 | |
| | 1745 | | | 402, 403, 602, 701, 702, 802, 901 | | ACN00109228 | |
| | 1746 | | | 402, 403, 602, 701, 702, 802, 901 | | ACN00109340 | |
| | 1747 | | | 402, 403, 901 | | ACN00109369 | |
| | 1748 | | | 402, 403, 901 | | ACN00109370 | |
| | 1749 | | | 402, 403, 901 | | ACN00109451 | |
| | 1750 | | | 402, 403, 901 | | ACN00109789 | |
| | 1751 | | | 402, 403, 602, 802, 901 | | ACN00109790 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 1752 | | | 402, 403, 901 | | ACN00109895 | |
| | 1753 | | | 402, 403, 901 | | ACN00111428 | |
| | 1754 | | | 402, 403, 901 | | ACN00111429 | |
| | 1755 | | | 402, 403, 802, 901 | | ACN00112097 | |
| | 1756 | | | 402, 403, 901 | | ACN00112806 | |
| | 1757 | | | 402, 403, 901 | | ACN00112807 | |
| | 1758 | | | 402, 403, 901 | | ACN00117073 | |
| | 1759 | | | 402, 403, 901 | | ACN00117074 | |
| | 1760 | | | 402, 403, 901 | | ACN00120836 | |
| | 1761 | | | 402, 403, 802, 901 | | ACN00120837 | |
| | 1762 | | | 402, 403, 802, 901 | | ACN00120897 | |
| | 1763 | | | 402, 403, 802, 901 | | ACN00121123 | |
| | 1764 | | | 402, 403, 802, 901 | | ACN00121162 | |
| | 1765 | | | 402, 403, 802, 901 | | ACN00121167 | |
| | 1766 | | | 402, 403, 802, 901 | | ACN00121209 | |
| | 1767 | | | 402, 403, 802, 901 | | ACN00121429 | |
| | 1768 | | | 402, 403, 802, 901 | | ACN00121513 | |
| | 1769 | | | 402, 403, 802, 901 | | ACN00121545 | |
| | 1770 | | | 402, 403, 901 | | ACN00121969 | |
| | 1771 | | | 402, 403, 901 | | ACN00122333 | |
| | 1772 | | | 402, 403, 901 | | ACN00122401 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 1773 | | | 402, 403, 901 | | ACN00122405 | |
| | 1774 | | | 402, 403, 901 | | ACN00123334 | |
| | 1775 | | | 402, 403, 901 | | ACN00124860 | |
| | 1776 | | | 402, 403, 901 | | ACN00125986 | |
| | 1777 | | | 402, 403, 901 | | ACN00126034 | |
| | 1778 | | | 402, 403, 901 | | ACN00126035 | |
| | 1779 | | | 402, 403, 901 | | ACN00124874 | |
| | 1780 | | | 402, 403, 901 | | ACN00124875 | |
| | 1781 | | | 402, 403, 901 | | ACN00124879 | |
| | 1782 | | | 402, 403, 901 | | ACN00125972 | |
| | 1783 | | | 402, 403, 901 | | ACN00125980 | |
| | 1784 | | | 402, 403, 602, 802, 901 | | ACN00126280 | |
| | 1785 | | | No objection | | ACN00126703 | |
| | 1786 | | | 402, 403, 901 | | ACN00126771 | |
| | 1787 | | | 402, 403, 802, 901 | | ACN00130995 | |
| | 1788 | | | 402, 403, 901 | | ACN00126913 | |
| | 1789 | | | 402, 403, 802, 901 | | ACN00126917 | |
| | 1790 | | | 402, 403, 602, 701, 702, 802, 901 | | ACN00126918 | |
| | 1791 | | | 402, 403, 602, 701, 702, 802, 901 | | ACN00126919 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 1792 | | | 402, 403, 602, 701, 702, 802, 901 | | ACN00126936 | |
| | 1793 | | | 402, 403, 802, 901 | | ACN00127208 | |
| | 1794 | | | 402, 403, 802, 901 | | ACN00127281 | |
| | 1795 | | | 402, 403, 802, 901 | | ACN00127282 | |
| | 1796 | | | No objection | | ACN00127314 | |
| | 1797 | | | 402, 403, 802, 901 | | ACN00127315 | |
| | 1798 | | | 402, 403, 901 | | ACN00127358 | |
| | 1799 | | | 402, 403, 802, 901 | | ACN00127368 | |
| | 1800 | | | 402, 403, 901 | | ACN00128448 | |
| | 1801 | | | 402, 403, 901 | | ACN00128833 | |
| | 1802 | | | 402, 403, 802, 901 | | ACN00129531 | |
| | 1803 | | | 402, 403, 802, 901 | | ACN00131313 | |
| | 1804 | | | 402, 403, 802, 901 | | ACN00133419 | |
| | 1805 | | | 402, 403, 901 | | ACN00133639 | |
| | 1806 | | | 402, 403, 901 | | ACN00134056 | |
| | 1807 | | | 402, 403, 901 | | ACN00134400 | |
| | 1808 | | | 402, 403, 602, 802, 901 | | ACN00134401 | |
| | 1809 | | | 402, 403, 802, 901 | | ACN00134577 | |
| | 1810 | | | 402, 403, 901 | | ACN00135317 | |

| PRESIDING JUDGE: Sue L. Robinson | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |

| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | 1811 | | | 402, 403, 602, 802, 901 | | ACN00135318 |
| | 1812 | | | 402, 403, 901 | | ACN00135374 |
| | 1813 | | | 402, 403, 602, 802, 901 | | ACN00135375 |
| | 1814 | | | 402, 403, 901 | | ACN00135376 |
| | 1815 | | | 402, 403, 602, 802, 901 | | ACN00135379 |
| | 1816 | | | 402, 403, 602, 802, 901 | | ACN00135380 |
| | 1817 | | | 402, 403, 602, 802, 901 | | ACN00135386 |
| | 1818 | | | 402, 403, 901 | | ACN00135430 |
| | 1819 | | | 402, 403, 901 | | ACN00135431 |
| | 1820 | | | 402, 403, 901 | | ACN00135432 |
| | 1821 | | | 402, 403, 901 | | ACN00135600 |
| | 1822 | | | 402, 403, 901 | | ACN00136245 |
| | 1823 | | | 402, 403, 901 | | ACN00136272 |
| | 1824 | | | 402, 403, 901 | | ACN00139305 |
| | 1825 | | | 402, 403, 802, 901 | | ACN00154723 |
| | 1826 | | | 402, 403, 901 | | ACN00164437 |
| | 1827 | | | 402, 403, 901 | | ACN00140812 |
| | 1828 | | | 402, 403, 901 | | ACN00146372 |
| | 1829 | | | 402, 403, 802, 901 | | ACN00147955 |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 1830 | | | 402, 403, 802, 901 | | ACN00148673 | |
| | 1831 | | | 402, 403, 901 | | ACN00149687 | |
| | 1832 | | | 402, 403, 802, 901 | | ACN00149232 | |
| | 1833 | | | 402, 403, 901 | | ACN00149509 | |
| | 1834 | | | 402, 403, 802, 901 | | ACN00149675 | |
| | 1835 | | | 402, 403, 802, 901 | | ACN00149805 | |
| | 1836 | | | 402, 403, 901 | | ACN00149248 | |
| | 1837 | | | 402, 403, 802, 901 | | ACN00149730 | |
| | 1838 | | | 402, 403, 802, 901 | | ACN00151078 | |
| | 1839 | | | 402, 403, 602, 802, 901 | | ACN00151079 | |
| | 1840 | | | 402, 403, 602, 802, 901 | | ACN00151096 | |
| | 1841 | | | 402, 403, 802, 901 | | ACN00151100 | |
| | 1842 | | | 402; 802; 403; 901 | | ACN00151114 | |
| | 1843 | | | 402; 403; 802; 901 | | ACN00151115 | |
| | 1844 | | | 402; 403; 802; 901 | | ACN00151127 | |
| | 1845 | | | 402; 403; 802; 901 | | ACN00151133 | |
| | 1846 | | | 402; 403; 802; 901 | | ACN00151134 | |
| | 1847 | | | 402; 403; 802; 901 | | ACN00151135 | |
| | 1848 | | | 402; 403; 802; 901 | | ACN00151136 | |
| | 1849 | | | 402; 403 | | ACN00151381 | |
| | 1850 | | | 402; 403 | | ACN00151788 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 1851 | | | 402; 403; 404 | | ACN00154681 | |
| | 1852 | | | 402; 403; 404 | | ACN00154926 | |
| | 1853 | | | 402; 403 | | ACN00158684 | |
| | 1854 | | | 402; 403; 802; 901 | | ACN00158687 | |
| | 1855 | | | 402; 403 | | ACN00158792 | |
| | 1856 | | | 402; 403 | | ACN00180480 | |
| | 1857 | | | 402; 403; 802; 901 | | ACN00180484 | |
| | 1858 | | | 402; 403 | | ACN00182335 | |
| | 1859 | | | 402; 403; 404 | | ACN00183084 | |
| | 1860 | | | 402; 403; 404 | | ACN00183173 | |
| | 1861 | | | 402: 403; 404 | | ACN00186979 | |
| | 1862 | | | 402; 403; 404 | | ACN00184331 | |
| | 1863 | | | 402; 403; 404; 802; 901 | | ACN00184333 | |
| | 1864 | | | 402; 403; 404; 802; 901 | | ACN00184334 | |
| | 1865 | | | 402; 403; 404; 802; 901 | | ACN00184335 | |
| | 1866 | | | 402; 403; 404 | | ACN00184711 | |
| | 1867 | | | 402; 403 | | ACN00185339 | |
| | 1868 | | | 402; 403; 802; 901 | | ACN00185343 | |
| | 1869 | | | 402; 403 | | ACN00184331 | |
| | 1870 | | | 402; 403; 404 | | ACN00185591 | |
| | 1871 | | | 402; 403; 404 | | ACN00186270 | |
| | 1872 | | | 402; 403 | | ACN00186950 | |
| | 1873 | | | 402; 403; 404 | | ACN00187003 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 1874 | | | 402; 403; 802 | | ACN00200345 | |
| | 1875 | | | 402; 403; 404 | | ACN00207070 | |
| | 1876 | | | 402; 403; 802; 901 | | ACN00207079 | |
| | 1877 | | | 402; 403 | | ACN00207349 | |
| | 1878 | | | 402; 403; 404 | | ACN00211385 | |
| | 1879 | | | 402; 403; 404; 802 | | ACN00222905 | |
| | 1880 | | | 402; 403 | | ACN00564446 | |
| | 1881 | | | 402; 403; 802; 901 | | ACN02003858 | |
| | 1882 | | | 402; 403; 802; 901 | | ACN02004675 | |
| | 1883 | | | 402; 403; 802; 901 | | ACN02004685 | |
| | 1884 | | | 402; 403; 802; 901 | | ACN02004776 | |
| | 1885 | | | 402; 403; 802; 901 | | ACN02004947 | |
| | 1886 | | | 402; 403; 802; 901 | | ACN02014131 | |
| | 1887 | | | 402; 403; 901 | | ACN02029813 | |
| | 1888 | | | 402; 403; 802; 901 | | ACN02031646 | |
| | 1889 | | | 402; 403; 802; 901 | | ACN02036062 | |
| | 1890 | | | 402; 403; 802; 901 | | ACN02036913 | |
| | 1891 | | | 402; 403; 802; 901 | | ACN02037858 | |
| | 1892 | | | 402; 403; 802; 901 | | ACN02041351 | |
| | 1893 | | | 402; 403; 802; 901 | | ACN02080703 | |
| | 1894 | | | 402; 403; 802; 901 | | ACN02080705 | |
| | 1895 | | | 402; 403; 802; 901 | | ACN02083250 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 1896 | | | 402; 403; 802; 901 | | ACN02083254 | |
| | 1897 | | | 402; 403; 802; 901 | | ACN02083257 | |
| | 1898 | | | 402; 403; 802; 901 | | ACN02083434 | |
| | 1899 | | | 402; 403; 802; 901 | | ACN02083461 | |
| | 1900 | | | 402; 403; 802; 901 | | ACN02083463 | |
| | 1901 | | | 402; 403; 802; 901 | | ACN02090493 | |
| | 1902 | | | 402; 403; 802; 901 | | ACN02120949 | |
| | 1903 | | | 402; 403; 901 | | ACN02130797 | |
| | 1904 | | | 402; 403; 901 | | ACN02154319 | |
| | 1905 | | | 402; 403; 404; 802; 901 | | ACN02158113 | |
| | 1906 | | | 402; 403; 404; 802; 901 | | ACN02252950 | |
| | 1907 | | | 402; 403 | | ACN02330605 | |
| | 1908 | | | 402; 403 | | ACN02330607 | |
| | 1909 | | | 402 | | ACN02330609 | |
| | 1910 | | | 402 | | ACN02330610 | |
| | 1911 | | | 402 | | ACN02330611 | |
| | 1912 | | | 402; 403 | | ACN02334081 | |
| | 1913 | | | 402; 403; 404 | | ACN02342661 | |
| | 1914 | | | 402; 403; 404; 802; 901 | | ACN02342663 | |
| | 1915 | | | 402; 403; 404 | | ACN02343294 | |
| | 1916 | | | 402; 403; 404 | | ACN02351676 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 1917 | | | 402; 403; 802; 901 | | ACN02412310 | |
| | 1918 | | | 402; 403; 802; 901 | | ACN02415330 | |
| | 1919 | | | 402; 403 | | ACN02420689 | |
| | 1920 | | | 402; 403; 802; 901 | | ACN02421111 | |
| | 1921 | | | 402; 403; 404 | | ACN02421118 | |
| | 1922 | | | 402; 403 | | ACN02421253 | |
| | 1923 | | | 402; 403; 404 | | ACN02421531 | |
| | 1924 | | | 402; 403; 404 | | ACN02421532 | |
| | 1925 | | | 402 | | ACN02421767 | |
| | 1926 | | | 402; 403 | | ACN02421830 | |
| | 1927 | | | 402; 403 | | ACN02421837 | |
| | 1928 | | | 402; 403 | | ACN02421850 | |
| | 1929 | | | 402; 403 | | ACN02421861 | |
| | 1930 | | | 402; 403; 404 | | ACN02421853 | |
| | 1931 | | | 402; 403; 404 | | ACN02421856 | |
| | 1932 | | | 402; 403 | | ACN02422077 | |
| | 1933 | | | 402; 403; 404 | | ACN02422137 | |
| | 1934 | | | 402; 403; 404 | | ACN02422158 | |
| | 1935 | | | 402; 403 | | ACN02422231 | |
| | 1936 | | | 402; 403 | | ACN02422257 | |
| | 1937 | | | 402; 403; 404 | | ACN02422316 | |
| | 1938 | | | 402 | | ACN00058579 | |
| | 1939 | | | 402; 403; 901 | | ACN00058581 | |
| | 1940 | | | 402; 403; 901 | | ACN00058584 | |
| | 1941 | | | 402; 403; 901 | | ACN00058585 | |
| | 1942 | | | 402; 403; 901 | | ACN00058586 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 1943 | | | 402; 403; 901 | | ACN00058592 | |
| | 1944 | | | 402; 403; 901 | | ACN00058594 | |
| | 1945 | | | 402; 403; 901 | | ACN00058595 | |
| | 1946 | | | 402; 403; 901 | | ACN00058596 | |
| | 1947 | | | 402; 403; 901 | | ACN00058597 | |
| | 1948 | | | 402; 403; 901 | | ACN00058602 | |
| | 1949 | | | 402; 403; 901 | | ACN00058607 | |
| | 1950 | | | 402; 403 | | ACN00092078 | |
| | 1951 | | | 402; 403; 901 | | ACN00092082 | |
| | 1952 | | | 402; 403 | | ACN00113536 | |
| | 1953 | | | 402; 403; 901 | | ACN00113538 | |
| | 1954 | | | 402; 403 | | ACN00118604 | |
| | 1955 | | | 402; 403 | | ACN00179330 | |
| | 1956 | | | 402; 403; 901 | | ACN00179331 | |
| | 1957 | | | 402; 403 | | ACN00267498 | |
| | 1958 | | | 402; 403; 802; 901 | | ACN00267500 | |
| | 1959 | | | 402 | | ACN00295207 | |
| | 1960 | | | 402; 403; 901 | | ACN00295216 | |
| | 1961 | | | 402; 403; 901 | | ACN00295224 | |
| | 1962 | | | 402; 403; 802 | | ACN00362994 | |
| | 1963 | | | 402; 403 | | ACN00490538 | |
| | 1964 | | | 402; 403; 901 | | ACN00490540 | |
| | 1965 | | | 402 | | ACN00494733 | |
| | 1966 | | | 402; 901 | | ACN00494734 | |
| | 1967 | | | 402; 901 | | ACN00494736 | |
| | 1968 | | | 402; 901 | | ACN00494739 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 1969 | | | 402; 901 | | ACN00494742 | |
| | 1970 | | | 402; 901 | | ACN00494745 | |
| | 1971 | | | 402 | | ACN00507144 | |
| | 1972 | | | 402; 901 | | ACN00507145 | |
| | 1973 | | | 402; 403 | | ACN00582040 | |
| | 1974 | | | 402 | | ACN00582693 | |
| | 1975 | | | 402; 901 | | ACN00582694 | |
| | 1976 | | | 402; 403 | | ACN00587353 | |
| | 1977 | | | 402; 403; 901 | | ACN02024043 | |
| | 1978 | | | Missing document; Accenture reserves the right to object to the trial exhibit when identified | | ACN05880202 | |
| | 1979 | | | 402; 403 | | ACN00574308 | |
| | 1980 | | | 402; 403; 802; 901 | | ACN00574310 | |
| | 1981 | | | 402; 403; 802; 901 | | ACN00574396 | |
| | 1982 | | | 402; 403; 901 | | ACN00574463 | |
| | 1983 | | | 402; 403; 802; 901 | | ACN00574464 | |
| | 1984 | | | 402; 403; 802; 901 | | ACN00574473 | |
| | 1985 | | | 402; 403; 802; 901 | | ACN00574474 | |
| | 1986 | | | 402; 403 | | ACN00592096 | |
| | 1987 | | | 402; 403; 802; 901 | | ACN00592106 | |
| | 1988 | | | 402; 403; 802; 901 | | ACN02022835 | |
| | 1989 | | | 402; 403; 901 | | ACN00092081 | |
| | 1990 | | | 402; 403; 901 | | ACN00092098 | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 1991 | | | 402; 403; 901 | | ACN00092099 | |
| | 1992 | | | 402; 403; 901 | | ACN00092100 | |
| | 1993 | | | 402; 403; 901 | | ACN00092101 | |
| | 1994 | | | 402; 403; 901 | | ACN00092102 | |
| | 1995 | | | 402; 403; 901 | | ACN00092103 | |
| | 1996 | | | 402; 403; 901 | | ACN00490541 | |
| | 1997 | | | 402 | | ACN00552024 | |
| | 1998 | | | Missing document; Accenture reserves the right to object to the trial exhibit when identified | | ACN05535697 | |
| | 1999 | | | Missing document; Accenture reserves the right to object to the trial exhibit when identified | | ACN02325078 | |
| | 2000 | | | 402; 403; 901 | | GSJAPP004130 | |
| | 2001 | | | 402; 403; 404 | | Biscay Ex. 9, E-mail fr Michael Costonis to Michelle Krause and Michael Donnelly enclosing PowerPoint file entitled GEICO Claims Accenture and Microsoft Proposal, June 13, 2008, ACN00003020 and attachment | |

| PRESIDING JUDGE: Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY: Richard Horwitz | DEFENDANT'S ATTORNEY: Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE: March 15 –19, 2010 | | | | | | COURT REPORTER: Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 2002 | | | 402; 403; 404 | | Costonis Ex. 132, E-mail fr Michael Costonis to Michelle Krause and Michael Donnelly enclosing PowerPoint file entitled GEICO Claims Accenture and Microsoft Proposal, June 13, 2008, ACN00003020 and attachment | |
| | 2003 | | | 402; 403; 901 | | Costonis Ex. 103, Accenture Code of Business Ethics: Our core values in action | |
| | 2004 | | | 402; 403; 802 | | Finlayson Ex. 9, E-mail fr Marcus Ryu to Robert Finlayson of CSAA re: CSAA demo on 12/06/02, December 16, 2002 | |
| | 2005 | | | 402; 403; 802; 404; 901; Accenture reserves the right to object on additional grounds when Guidewire specifies which portions of these documents and exhibits it intends to rely upon. | | Document and exhibits from David Tweedy, GW09444554-6110, vol. GW019 | |
| | 2006 | | | 402; 403; 901 | | Signed Reliance - Andersen Consulting Reliance Task Assistant Claims System Project Consultation Agreement, dated 06/01/98, ACN05534988-5009, GSJAPP NO. 003875 | |

| PRESIDING JUDGE:<br>Sue L. Robinson | | | | | | PLAINTIFFS' ATTORNEY:<br>Richard Horwitz | DEFENDANT'S ATTORNEY:<br>Jack B. Blumenfeld |
|---|---|---|---|---|---|---|---|
| TRIAL DATE:<br>March 15 –19, 2010 | | | | | | COURT REPORTER:<br>Valerie Gunning | COURTROOM DEPUTY: Larisha Davis |
| PTX No. | DTX No. | JTX No. | Date Offered | Objections | Admitted | Description of Exhibits and Witnesses | |
| | 2007 | | | 402; 403; 404 | | E-mail fr Mauricio Benes to Michael Lucarini, Michael Costonis, Matt Foster, Nicole Michaels and Laura Ford re: Presentation from competitor Guidewire, ACN00081435-65 | |
| | 2008 | | | 402, 403, 802, 901, incomplete document | | E-mail fr Regina Kilne to ISG All distribution list re Corrected Version of ISG Communicator February Issue from David Hollander, ACN00362994-3009 | |
| | 2009 | | | 402, 403, 901 | | E-mail fr Michael Lucarini to Michael Costonis, David Hollander, Michael Jackowski, Gail McGiffin, Jorge Nicolau and Stewart Potter enclosing Excel file Client List by Product 030904, ACN00267498-500 | |

# SCHEDULE E1

**IN THE UNITED STATES DISTRICT COURT**

**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| ACCENTURE GLOBAL SERVICES GmbH, and ACCENTURE LLP,<br><br>Plaintiffs,<br><br>v.<br><br>GUIDEWIRE SOFTWARE, INC.,<br><br>Defendant. | Case No. 07-826 (SLR) |

**DEFENDANT GUIDEWIRE SOFTWARE, INC.'S OBJECTIONS AND RESPONSES TO PLAINTIFF ACCENTURE'S AMENDED WITNESS LIST**

Subject to and without waiving any of its objections to deposition testimony designated by Accenture, Defendant Guidewire Software, Inc. ("Guidewire"), provides the following objections and responses to Plaintiff Accenture's Amended Witness List.

1. Alex Duff – no objection
2. Amy Stern – no objection
3. Colin Davies – no objection
4. Giles Biscay – no objection
5. Gino DiGregorio – no objection
6. John Cusano – no objection
7. John DelSanto – no objection
8. Kathleen Devlin – no objection
9. Matthew Foster – no objection
10. Mauricio Benes – no objection
11. Michael Costonis – no objection

12. Michael Flaharity – Guidewire objects to certain aspects of Mr. Flaharity's testimony as set forth in Guidewire's motions in limine.
13. Michael Ian Shamos – Guidewire objects to certain aspects of Mr. Shamos' testimony as set forth in Guidewire's motions in limine.
14. Michael Jackowski – no objection.
15. Michael Lucarini – no objection
16. Michael Sutcliff – no objection.
17. Myron "Mike" Badower – no objection.
18. Nichole Michaels – no objection.
19. Peter Treacy – Guidewire objects on the ground that Mr. Treacy was not deposed, and was not identified in Accenture's 26(e) disclosures.
20. Ramkumar Kowshik – no objection
21. Victor Guyan – no objection
22. William Budde – Guidewire objects to certain aspects of Mr. Budde's testimony as set forth in Guidewire's motions in limine.
23. Jeff Wargin -- Guidewire objects to any testimony on the ground that Mr. Wargin was not deposed, his documents were not produced and insofar as Accenture repeatedly refused to search or allow the depositions of additional custodians.
24. Michelle Krause -- Guidewire objects to any testimony on the ground that Ms. Krause was not deposed, her documents were not produced and insofar as Accenture repeatedly refused to search or allow the depositions of additional custodians.
25. David Christesen – Guidwire objects to any testimony on the ground that Mr. Christesen was not identified in Accentures 26(e) disclosures, and was never deposed.

MORRIS, NICHOLS, ARSHT & TUNNELL LLP

Jack B. Blumenfeld (#1014)
Julia Heaney (#3052)

OF COUNSEL:

Daralyn J. Durie

Clement S. Roberts
Joseph C. Gratz
DURIE TANGRI LLP
217 Leidsdorff St
San Francisco, CA 94111

1201 North Market Street
P.O. Box 1347
Wilmington, DE 19899
(302) 658-9200
jblumenfeld@mnat.com
jheaney@mnat.com

Attorneys for Defendant
GUIDEWIRE SOFTWARE, INC.

Dated: February 12. 2010

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| ACCENTURE GLOBAL SERVICES GmbH, and ACCENTURE LLP, | ) | |
| Plaintiffs, | ) | |
| | ) | C.A. No. 07-826-SLR |
| v. | ) | |
| | ) | **JURY TRIAL DEMANDED** |
| GUIDEWIRE SOFTWARE, INC., | ) | |
| Defendant. | ) | |

**PLAINTIFFS ACCENTURE GLOBAL SERVICES GMBH'S AND ACCENTURE LLP'S <u>REBUTTAL WITNESS LIST</u>**

Pursuant to paragraph 2(g) of the Joint Discovery Plan and Scheduling Order, Accenture identifies the following rebuttal fact witnesses who have previously been disclosed during discovery and that Accenture may call to testify at trial:

1. Accenture incorporates by reference all witnesses listed on Accenture's current witness list (*see* Exhibit E1 to the Joint Pretrial Order);
2. Accenture incorporates by reference all witnesses listed on Guidewire's current witness list (*see* Exhibit E2 to the Joint Pretrial Order);
3. Accenture incorporates by reference all witnesses whose deposition designations (by video or transcript) are provided in Exhibit F1 to the Joint Pretrial Order;
4. Accenture incorporates by reference all witnesses whose deposition designations (by video or transcript) are provided in Exhibit F2 to the Joint Pretrial Order.

OF COUNSEL:

James P. Bennett
MORRISON & FOERSTER LLP
425 Market Street
San Francisco, CA 94105
Tel: (415) 268-7169

L. Scott Oliver
Diana Luo
Ruchika Agrawal
Matthew Chen
Douglas Chartier
MORRISON & FOERSTER LLP
755 Page Mill Road
Palo Alto, CA 94304
Tel: (650) 813-5700

Dated: February 24, 2010
954611 / 32523

POTTER ANDERSON & CORROON LLP

By: /s/ David E. Moore
Richard L. Horwitz (#2246)
David E. Moore (#3983)
Hercules Plaza, 6th Floor
1313 N. Market Street
Wilmington, DE 19899
Tel: (302) 984-6000
rhorwitz@potteranderson.com
dmoore@potteranderson.com

*Attorneys for Plaintiffs*
*Accenture Global Services GmbH*
*and Accenture LLP*

# SCHEDULE E2

**PLAINTIFFS' ACCENTURE'S OBJECTIONS TO GUIDEWIRE'S SECOND AMENDED WITNESS LIST (SCHEDULE E2)**

Subject to and without waiving any of its objections to deposition testimony designated by Guidewire, or objections made at the depositions of the following witnesses, and subject to any rulings on Accenture's motions in limine, Accenture provides the following objections to Defendant Guidewire's Second Amended Witness List (Schedule E2).

1. Richard Affenit: no objection
2. Myron "Mike" Badower: no objection
3. Mauricio Benes: Accenture objects to certain aspects of Mr. Benes' testimony as set forth in Accenture's motions in limine
4. Brandon Bensing: no objection
5. Dwayne Bentley: Accenture objects to any testimony by Mr. Bentley to the extent that Mr. Bentley lacks personal knowledge with respect to such testimony
6. Gilles Biscay: Accenture objects to certain aspects of Mr. Biscay's testimony as set forth in Accenture's motions in limine
7. Ken Branson: no objection
8. Michael Conroy: no objection
9. Michael Costonis: Accenture objects to certain aspects of Mr. Costonis' testimony as set forth in Accenture's motions in limine
10. John Cusano: Accenture objects to certain aspects of Mr. Cusano's testimony as set forth in Accenture's motions in limine
11. Colin Davies: Accenture objects to certain aspects of Mr. Davies' testimony as set forth in Accenture's motions in limine
12. Gino DiGregorio: Accenture objects to certain aspects of Mr. DiGregorio's testimony as set forth in Accenture's motions in limine

13. John DelSanto: Accenture objects to certain aspects of Mr. DelSanto's testimony as set forth in Accenture's motions in limine
14. Kathleen Devlin: no objection
15. Alex Duff: no objection
16. Robert Eshelbrenner: no objection
17. Robert Finlayson: no objection
18. Michael Flaharty: no objection
19. Matthew Foster: Accenture objects to certain aspects of Mr. Foster's testimony as set forth in Accenture's motions in limine
20. Victor Guyan: no objection
21. Michael Hamann: no objection
22. James Hatch, LexisNexis-ChoicePoint: no objection
23. Wayne Hoeschen: no objection
24. David Horton: no objection
25. Priscilla Hung: no objection
26. Michael Jackowski: no objection
27. Douglas Johnston: no objection
28. Nora Kenner: no objection
29. Ramkumar Kowshik: no objection
30. Terry Kraft: no objection
31. William Kuebler: Accenture objects to certain aspects of Mr. Kuebler's testimony as set forth in Accenture's motions in limine

32. Rolland Null: Accenture objects to any testimony by Mr. Null on the ground that Mr. Null was not identified in Guidewire's Rule 26(e) disclosures, was never deposed, and did not produce any potentially relevant documents
33. Michael Lucarini: Accenture objects to certain aspects of Mr. Lucarini's testimony as set forth in Accenture's motions in limine
34. Eileen Maier: no objection
35. Nicole Michaels: Accenture objects to certain aspects of Ms. Michaels' testimony as set forth in Accenture's motions in limine
36. Marc Richards: Accenture objects to any testimony by Mr. Richards to the extent that Mr. Richards lacks personal knowledge with respect to such testimony
37. Richard Schoeneck: Accenture objects to any testimony by Mr. Schoeneck to the extent that it is not relevant to either party's claims or defenses.
38. John Seybold: no objection
39. Diana C. Small: no objection
40. Amy Stern: no objection
41. Michael Sutcliff: Accenture objects to certain aspects of Mr. Sutcliff's testimony as set forth in Accenture's motions in limine
42. Jeffery West: no objection
43. Randy Wheeler: no objection
44. Ben Won: no objection